| Test Name | Username | First Name | Last Name | Location | Job Title | Assigned Through | Currently Assigned | Status | Score | Completed Time |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | mjlayton | Matthew | Layton | (PSAB)PROFESSIONAL STANDARDS | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | jrheidelberg | Jessica | Heidelberg | MSB - STAFF | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | bmonteverde | Brian | Monteverde | FOB - OTHER | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 15:06 |
| May 2017 DTB | sdabram | Shelton | Abram | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 9:21 |
| May 2017 DTB | wrmullaly | William | Mullaly | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 14:39 |
| May 2017 DTB | bbashe | Beverly | Ashe | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 20:36 |
| May 2017 DTB | ewbriscoe | Everett | Briscoe | 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 19:06 |
| May 2017 DTB | eharris | Enjoli | Harris | ISB - JUVENILE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 16:46 |
| May 2017 DTB | rpvicknair | Rodney | Vicknair | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/20/2017 16:04 |
| May 2017 DTB | tdwilson | Terrence | Wilson | ISB - CE & CL - EVIDENCE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/7/2017 16:11 |
| May 2017 DTB | hefranklin | Herman | Franklin | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/22/2017 15:05 |
| May 2017 DTB | dshayes | Duralph | Hayes | FOB - 3rd District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 19:41 |
| May 2017 DTB | btnorris | Barbara | Norris | MSB - ADD | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 9/6/2017 8:25 |
| May 2017 DTB | btnorris | Barbara | Norris | MSB - ADD | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | kgill | Kenneth | Gill | FOB - 5th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 20:48 |
| May 2017 DTB | smartin | Sylvia | Martin | MSB - ADD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 10:30 |
| May 2017 DTB | brhodes | Bradley | Rhodes | FOB - 8th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 19:20 |
| May 2017 DTB | cbooth | Colette | Hart | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 11:25 |
| May 2017 DTB | hwsmith | Hillary | Smith, Sr | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/24/2017 17:21 |
| May 2017 DTB | amonteleone | Athena | Monteleone | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 20:12 |
| May 2017 DTB | ealex | Ernest | Alex | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 17:45 |
| May 2017 DTB | narmour | Nathaniel | Armour | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 10/10/2018 11:32 |
| May 2017 DTB | lstewart | Laron | Stewart | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/9/2017 17:37 |
| May 2017 DTB | kpenn | Kevin | Penn | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | kamarshall | Karl | Marshall | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 18:36 |
| May 2017 DTB | aewinks | Alexander | Winks | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 18:36 |
| May 2017 DTB | awlaiche | Andrew | Laiche | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 11:04 |
| May 2017 DTB | alwiedman | Andrew | Wiedman | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 15:10 |
| May 2017 DTB | ecroute | Everett | Route | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 19:39 |
| May 2017 DTB | jradams | Jason | Adams | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/30/2017 13:59 |
| May 2017 DTB | jigeiger | Jenna-Leigh | Geiger | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/14/2017 15:01 |
| May 2017 DTB | rglott | Ranald | Lott | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 19:15 |
| May 2017 DTB | rcgary | Russell | Gary | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/28/2017 17:25 |
| May 2017 DTB | wjjohnson | William | Johnson | FOB - OTHER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 13:25 |
| May 2017 DTB | jmlewis | Jason | Lewis | FOB - SOD/Traffic | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/16/2017 11:21 |
| May 2017 DTB | mavillavicencio | Maria | Villavicencio | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/24/2017 21:16 |
| May 2017 DTB | ejprinz | Eric | Prinz | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 10:59 |
| May 2017 DTB | rrigamer | Robert | Rigamer | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/31/2017 10:25 |
| May 2017 DTB | cthompson | Clifford | Thompson | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 17:40 |
| May 2017 DTB | mboyle | Mark | Boyle | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 8:13 |
| May 2017 DTB | bgraybill | Brett | Graybill | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 13:05 |
| May 2017 DTB | wjacque | Wayne | Jacque | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/1/2017 1:55 |
| May 2017 DTB | tjmurray | T | Murray | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 11:21 |
| May 2017 DTB | jctusa | Joseph | Tusa | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 17:38 |
| May 2017 DTB | kahunter | Kianka | Hunter | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 10:00 |
| May 2017 DTB | rmhorner | Rose | Horner | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/15/2017 19:23 |
| May 2017 DTB | jdupree | Jennifer | Dupree | NOPD | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 22:06 |
| May 2017 DTB | wafuquay | Walter | Fuquay | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/7/2017 15:18 |
| May 2017 DTB | wafuquay | Walter | Fuquay | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 20 | |
| May 2017 DTB | hgore | Heather | Gore | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/16/2017 17:51 |
| May 2017 DTB | mgmerricks | Merrell | Merricks | PSAB/ Community Enagagement Unit | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 11:33 |
| May 2017 DTB | slewis | Steven | Lewis | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/1/2017 0:22 |
| May 2017 DTB | khphillips | Kenyatta | Phillips | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/29/2017 5:04 |
| May 2017 DTB | jbaldwin | Jerry | Baldwin | PSAB/ Community Enagagement Unit | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/17/2017 20:53 |
| May 2017 DTB | bsullivan | Brian | Sullivan | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 23:17 |
| May 2017 DTB | cdaugustus | Charles | Augustus | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 3:01 |
| May 2017 DTB | tconway | Tiwana | Conway | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/26/2017 14:49 |
| May 2017 DTB | carobert | Chris | Robert | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 6/25/2019 12:58 |
| May 2017 DTB | tfranklin | Trinell | Franklin | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/6/2017 12:31 |
| May 2017 DTB | cevans | Cyril | Evans | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/21/2017 8:02 |

| Course | Username | First | Last | Division | Rank | Course Name | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | bmcdonald | Brandon | McDonald | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 16:59 |
| May 2017 DTB | sspurlock | Simone | Spurlock | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/19/2017 0:02 |
| May 2017 DTB | estaehle | Edgar | Staehle | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 14:44 |
| May 2017 DTB | astovall | Anthony | Stovall | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 14:53 |
| May 2017 DTB | gswalm | Guy | Swalm | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/28/2017 14:32 |
| May 2017 DTB | wywilliams | Wynn | Williams | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 10:00 |
| May 2017 DTB | sjennings | Samuel | Jennings | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 11:56 |
| May 2017 DTB | fjarrott | Francis | Jarrott | FOB-2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/30/2017 11:39 |
| May 2017 DTB | sjames | Sabrina | James | NOPD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/5/2017 9:52 |
| May 2017 DTB | schadwick | Shumeca | Chadwick | FOB - OTHER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 9:26 |
| May 2017 DTB | jcastelin | John | Castelin | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/10/2017 6:16 |
| May 2017 DTB | kecallen | Kendrick | Allen | FOB - 1st District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/25/2017 3:23 |
| May 2017 DTB | jmcarradine | Jeffrey | Carradine | Traffic | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 9:01 |
| May 2017 DTB | wjkeller | Warren | Keller, Jr | FOB - 2nd District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 11:44 |
| May 2017 DTB | jjkelly | James | Kelly | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/13/2017 16:03 |
| May 2017 DTB | rchickman | Robert | Hickman, Jr | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 9:26 |
| May 2017 DTB | jmkeating | Jeffrey | Keating | FOB - OTHER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 13:11 |
| May 2017 DTB | jbulliung | Jonathan | Bulliung | First District, C Platoon | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/21/2017 5:57 |
| May 2017 DTB | pmnoel | Paul | Noel | FOB - OTHER | ASSISTANT SUPT OF POLICE | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 9:31 |
| May 2017 DTB | robrown | Rodney | Brown | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | robrown | Rodney | Brown | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | robrown | Rodney | Brown | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/27/2017 10:20 |
| May 2017 DTB | dabarnes | David | Barnes | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 8:56 |
| May 2017 DTB | acleveland | Arthur | Cleveland | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 10:15 |
| May 2017 DTB | spcarrigan | Sean | Carrigan | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 7:27 |
| May 2017 DTB | rmdede | Raquel | Dede | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2018 11:21 |
| May 2017 DTB | jnkjellin | James | Kjellin | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/11/2017 5:52 |
| May 2017 DTB | jqurrutia | John | Urrutia | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/11/2017 8:19 |
| May 2017 DTB | dmjones | David | Jones | 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 15:56 |
| May 2017 DTB | mbchristian | Michael | Christian | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 10:50 |
| May 2017 DTB | kbaker | Karla | Baker | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/13/2017 0:41 |
| May 2017 DTB | webowser | Wade | Bowser | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/27/2017 23:46 |
| May 2017 DTB | dhogan | Donna | Hogan | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 0:17 |
| May 2017 DTB | rponson | Robert | Ponson | POL OFF OF THE SUPERINTENDENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 14:05 |
| May 2017 DTB | sbuckles | Shunika | Buckles | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 0:17 |
| May 2017 DTB | tdfournier | Takeshia | Fournier | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/27/2017 10:00 |
| May 2017 DTB | cprevost | Calvin | Prevost | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 10:17 |
| May 2017 DTB | maubert | Miquel | Aubert | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/11/2017 2:19 |
| May 2017 DTB | rbatiste | Raven | Batiste | FOB - 4th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/19/2017 7:49 |
| May 2017 DTB | esmothers | Eugene | Smothers | 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 17:24 |
| May 2017 DTB | eoliver | Elif | Kreider | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/22/2017 11:24 |
| May 2017 DTB | mmwoodfork | Michelle | Woodfork | FOB - 1st District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 4/9/2018 13:39 |
| May 2017 DTB | zmsmith | Zenia | Smith | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 8:49 |
| May 2017 DTB | terjohnson | Terrance | Johnson | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/28/2017 23:51 |
| May 2017 DTB | jcaire | James | Caire | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 8:25 |
| May 2017 DTB | dranderson | Daniel | Anderson | FOB - 7th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/20/2017 13:54 |
| May 2017 DTB | lnjones | Lawrence | Jones | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 6:38 |
| May 2017 DTB | alalonzo | Alexis | Hawkins | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 10:53 |
| May 2017 DTB | celbert | Corey | Elbert | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 8/9/2017 17:20 |
| May 2017 DTB | mamiranda | Mark | Miranda | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 15:32 |
| May 2017 DTB | kmrichardson | Kevin | Richardson | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 18:57 |
| May 2017 DTB | tbaham | Terry | Baham | FOB - OTHER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 12/7/2017 12:12 |
| May 2017 DTB | ddsallier | Dwight | Sallier | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/13/2017 9:39 |
| May 2017 DTB | tfmorrell | Todd | Morrell | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/17/2017 11:50 |
| May 2017 DTB | aapierre | Alicia | Pierre | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/25/2017 19:07 |
| May 2017 DTB | Hburke | Henry | Burke | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 13:07 |
| May 2017 DTB | abakewell | Anthony | Bakewell | NOPD Academy | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/17/2017 18:38 |
| May 2017 DTB | dbarrett | Dowal | Barrett | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 15:24 |
| May 2017 DTB | cslong | Christopher | Long | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/23/2017 9:30 |
| May 2017 DTB | mamccourt | Mark | McCourt | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 15:22 |
| May 2017 DTB | DMcFarland | Darius | McFarland | NOPD- Traffic | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 20:42 |

**CITY DEFENDANTS - 5288**

| Session | Username | First | Last | Unit | Rank | Course | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | osandifer | Otha | Sandifer | (PSAB)PROFESSIONAL STANDARDS | Deputy Chief | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/9/2017 10:05 |
| May 2017 DTB | kvicknair | Kelly | Morel | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | smcaldwell | Stephanie | Caldwell | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 13:44 |
| May 2017 DTB | stsmith | Stuart | Smith | ISB-CID | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 14:35 |
| May 2017 DTB | choffacker | Charles | Hoffacker | 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/21/2017 8:14 |
| May 2017 DTB | tlane | Tokishiba | Lane-Hart | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/27/2017 13:57 |
| May 2017 DTB | cabbott | Christopher | Abbott | MSB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 7:24 |
| May 2017 DTB | ljadams | Larry | Adams | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 5:58 |
| May 2017 DTB | nmadams | Nikia | Adams | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/8/2017 4:11 |
| May 2017 DTB | djalbert | Darryl | Albert | ISB - Mounted | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/24/2017 12:54 |
| May 2017 DTB | mpalbert | Marcel | Albert | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/4/2017 19:11 |
| May 2017 DTB | sabutler | Shantyle | Butler | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/21/2017 14:45 |
| May 2017 DTB | dalcorn | Dwight | Alcorn | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 11:57 |
| May 2017 DTB | adavisjr | Alfred | Davis, Sr | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 19:13 |
| May 2017 DTB | kallen | Karla | Allen | MSB - STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 14:52 |
| May 2017 DTB | ghallison | Gervais | Allison | FOB - 3rd District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/10/2017 8:55 |
| May 2017 DTB | jalmeida | Justin | Almeida | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/25/2017 0:08 |
| May 2017 DTB | alambrose | Arnisha | Ambrose | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/27/2017 9:51 |
| May 2017 DTB | rambrose | Raymond | Ambrose | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/7/2017 12:25 |
| May 2017 DTB | tanderson | Tomeka | Anderson | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/12/2017 0:32 |
| May 2017 DTB | mgasevedo | Michael | Asevedo | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/28/2017 14:02 |
| May 2017 DTB | dashmore | Devin | Ashmore | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 14:05 |
| May 2017 DTB | rjaucoin | Ryan | Aucoin | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 11:16 |
| May 2017 DTB | gaufdemorte | Gerald | Aufdemorte | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 8:02 |
| May 2017 DTB | mgaugustus | Michael | Augustus | FOB -Juvenile | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/11/2017 20:36 |
| May 2017 DTB | caavist | Christopher | Avist | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/22/2017 9:40 |
| May 2017 DTB | nbaddoo | Nijel | Baddoo | ISB - Child Abuse | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/8/2017 22:33 |
| May 2017 DTB | cebaehr | Charles | Baehr | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 18:12 |
| May 2017 DTB | dbagneris | Daniel | Bagneris | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 11:58 |
| May 2017 DTB | jmbakula | John | Bakula | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 21:37 |
| May 2017 DTB | klbalancier | Kevin | Balancier | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/17/2017 13:45 |
| May 2017 DTB | mbaldassaro | Michael | Baldassaro | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/14/2017 10:50 |
| May 2017 DTB | obaldassaro | Octavio | Baldassaro, Jr | FOB - 2nd District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/7/2017 9:55 |
| May 2017 DTB | ckbanks | Calvin | Banks, III | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 10:27 |
| May 2017 DTB | dbanks | Damon | Banks | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/28/2017 20:26 |
| May 2017 DTB | djbanks | Derrick | Banks | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 9:13 |
| May 2017 DTB | pmbanks | Precious | Banks | PIB | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/16/2017 10:48 |
| May 2017 DTB | asbarnes | Arlen | Barnes | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 16:51 |
| May 2017 DTB | dcbarnes | Decynda | Chambers | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 16:53 |
| May 2017 DTB | nbarnes | Nakeisha | Barnes | NOPD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/24/2017 12:46 |
| May 2017 DTB | jdbarnes | Juan | Barnes | SUPERINTENDENTS OFFICE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/7/2017 15:43 |
| May 2017 DTB | kmbarnett | Katrena | Barnett | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/29/2017 13:09 |
| May 2017 DTB | rbarr | ReGina | Barr | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/2/2017 0:25 |
| May 2017 DTB | cbarre | Curtis | Barre | ISB - SID | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/5/2017 1:55 |
| May 2017 DTB | rbarrere | Robert | Barrere | ISB - CID - HOMICIDE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/14/2017 9:03 |
| May 2017 DTB | dmbastian | Dwayne | Bastian | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/12/2017 23:43 |
| May 2017 DTB | ksbattaglia | Kevin | Battaglia | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 8:13 |
| May 2017 DTB | rabax | Reno | Bax | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/20/2017 16:14 |
| May 2017 DTB | pmbax | Preston | Bax, Jr | FOB - 6th District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/23/2017 11:36 |
| May 2017 DTB | bbaye | Brian | Baye | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 12:08 |
| May 2017 DTB | tbean | Terry | Bean | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/22/2017 9:02 |
| May 2017 DTB | abeechem | Alfred | Beechem | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/11/2017 18:07 |
| May 2017 DTB | nbeechem | Nneka | Beechem | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/3/2017 4:28 |
| May 2017 DTB | klbell | Kevin | Bell | MSB - STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 10:31 |
| May 2017 DTB | mcbencik | Matthew | Bencik | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/27/2017 12:24 |
| May 2017 DTB | tbender | Timothy | Bender | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/21/2017 18:26 |
| May 2017 DTB | lebendy | Leonard | Bendy | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 18:01 |
| May 2017 DTB | rbenjamin | Rene | Benjamin | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/10/2017 11:40 |
| May 2017 DTB | dbennett | David | Bennett | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/21/2017 10:40 |
| May 2017 DTB | jbetcher | Joseph | Betcher | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/30/2017 19:56 |
| May 2017 DTB | mbickham | Michelle | Bickham | MSB - RECRUITMENT | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 15:32 |

| Course | Username | First | Last | Unit | Rank | Course Name | Assigned | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | bbissell | Bryan | Bissell | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 7/30/2018 15:29 |
| May 2017 DTB | lblack | Lazono | Black | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 9:11 |
| May 2017 DTB | rlblackman | Ranada | Blackman | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/18/2017 11:29 |
| May 2017 DTB | rgblackman | Richard | Blackman | FOB - OTHER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/22/2017 9:09 |
| May 2017 DTB | dblackwell | Donald | Blackwell | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/5/2017 9:31 |
| May 2017 DTB | riblanchard | Ricky | Blanchard | FOB - 8th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 19:17 |
| May 2017 DTB | rblanchard | Robert | Blanchard, Jr | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/28/2017 15:26 |
| May 2017 DTB | jfblatcher | John | Blatcher | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 9:52 |
| May 2017 DTB | qqbooker | Quannecia | Booker | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 9:11 |
| May 2017 DTB | kboswell | Kevin | Boswell | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/17/2017 9:11 |
| May 2017 DTB | mjboudreau | Marc | Boudreau | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 13:26 |
| May 2017 DTB | aboult | Ashley | Boult | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Fail | 0 | 10/30/2018 22:25 |
| May 2017 DTB | aboult | Ashley | Boult | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/30/2018 22:30 |
| May 2017 DTB | rbourgeois | Ross | Bourgeois | RTCC | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 18:45 |
| May 2017 DTB | ambrady | Alex | Brady | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/4/2017 1:48 |
| May 2017 DTB | cbranch | Channing | Branch | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 20:59 |
| May 2017 DTB | eabranch | Edward | Branch | NOPD - Technology / Special Projects | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/26/2017 13:35 |
| May 2017 DTB | cibrazley | Calvin | Brazley | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/3/2017 13:13 |
| May 2017 DTB | dibrazley | Darren | Brazley | ISB - CID - SUPPORT | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/19/2017 10:17 |
| May 2017 DTB | mbrekalo | Miroslav | Brekalo | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 12:45 |
| May 2017 DTB | wbrenckle | Walter | Brenckle | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 1:00 |
| May 2017 DTB | jdbridges | Jeraire | Bridges | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/23/2017 12:21 |
| May 2017 DTB | ebringier | Ernest | Bringier | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/22/2017 17:24 |
| May 2017 DTB | jmbrooks | Joseph | Brooks | MSB - EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/8/2017 7:02 |
| May 2017 DTB | tjbrooks | Travis | Brooks | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/27/2017 9:45 |
| May 2017 DTB | pmbrothers | Peggy | Brothers | FOB-RESERVE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 13:17 |
| May 2017 DTB | cbruce | Claudia | Bruce | 1st District | Sergeant | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 9:01 |
| May 2017 DTB | bcbrueggeman | Bruce | Brueggeman | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/11/2017 19:11 |
| May 2017 DTB | jbrumfield | Johnnie | Brumfield | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/22/2017 22:14 |
| May 2017 DTB | gjbuckel | Glenn | Buckel, Jr. | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/22/2017 11:31 |
| May 2017 DTB | rcburkart | Raymond | Burkart | MSB - ADD | POLICE MAJOR | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 17:40 |
| May 2017 DTB | daburke | Derek | Burke | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 13:39 |
| May 2017 DTB | dburmaster | Derrick | Burmaster | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 20:39 |
| May 2017 DTB | jlburnette | Jonathan | Burnette | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 12:33 |
| May 2017 DTB | jdburns | Jason | Burns | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 8:51 |
| May 2017 DTB | kburns | Kevin | Burns | PIB | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 8:22 |
| May 2017 DTB | paburras | Phil | Burras, Jr | FOB - RESERVES | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 12/27/2017 18:12 |
| May 2017 DTB | taburrell | Tony | Burrell | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 18:42 |
| May 2017 DTB | dbush | Darrin | Bush | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 8:20 |
| May 2017 DTB | mabush | Merlin | Bush | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/17/2017 13:50 |
| May 2017 DTB | djbutler | Douglas | Butler | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/22/2017 14:15 |
| May 2017 DTB | jbutler | John | Butler | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 11/30/2017 0:55 |
| May 2017 DTB | rabyrd | Ray | Byrd | FOB - 1st District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | lccager | Larry | Cager, Jr. | ISB - JUVENILE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 17:28 |
| May 2017 DTB | mecahn | Mike | Cahn | FOB - RESERVES | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 5/4/2018 18:59 |
| May 2017 DTB | rcaillouet | Roger | Caillouet | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/21/2017 15:46 |
| May 2017 DTB | ccampbell | Corey | Campbell | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 8:39 |
| May 2017 DTB | ajcaprera | Anthony | Caprera | FOB - 8th District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 10:53 |
| May 2017 DTB | jdcarey | Jazmine | Carey | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 0:40 |
| May 2017 DTB | bcterry | Bertha | Terry | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 10:43 |
| May 2017 DTB | scaronna | Salvatore | Caronna | FOB - 1st District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 21:36 |
| May 2017 DTB | ejcarr | Eric | Carr | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/24/2017 11:13 |
| May 2017 DTB | kmcarr | Kristie | Neveaux | 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/18/2017 9:14 |
| May 2017 DTB | jnhillman | Jerusha | Carroll | FOB - 8th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/6/2017 13:01 |
| May 2017 DTB | nmcarroll | Norbert | Carroll | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/28/2017 18:04 |
| May 2017 DTB | accarter | Andre | Carter | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/20/2017 7:47 |
| May 2017 DTB | fcarter | Frederick | Carter | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 19:49 |
| May 2017 DTB | jlcarter2 | Johnnie | Carter | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 5:57 |
| May 2017 DTB | tcarter | Tristan | Carter | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | racashmore | Ryan | Cashmore | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 5/3/2018 15:15 |
| May 2017 DTB | mcastellon | Manuel | Castellon | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 12:26 |

| Course | Username | First Name | Last Name | Division | Rank | Course Code | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | scelious | Sheila | Celious | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/2/2017 18:59 |
| May 2017 DTB | rchambers | Richard | Chambers | FOB - SOD/Traffic | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 11:20 |
| May 2017 DTB | hlchambliss | Harold | Chambliss | FOB - SOD | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/23/2017 9:10 |
| May 2017 DTB | rcharles | Rhett | Charles | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 3:27 |
| May 2017 DTB | jdchase | Joseph | Chase | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/10/2017 2:24 |
| May 2017 DTB | sacherny | Sarah | Cherny | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 0:05 |
| May 2017 DTB | cechester | Charles | Chester | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 15 | |
| May 2017 DTB | hclark | Herman | Clark | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 8:55 |
| May 2017 DTB | tmclark | Terrance | Clark | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 12/1/2017 23:00 |
| May 2017 DTB | thclark | Thomas | Clark | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/22/2017 8:03 |
| May 2017 DTB | trclark | Toka | Clark | ISB- Special Victim Section | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/23/2017 8:45 |
| May 2017 DTB | jmclarkston | James | Clarkston, Jr | Retired | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/25/2017 9:55 |
| May 2017 DTB | tlclay | Tierney | Clay | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/1/2017 14:24 |
| May 2017 DTB | kclemons | Kimberly | Clemons | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/13/2017 11:22 |
| May 2017 DTB | krcloud | Kevin | Cloud | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 8/5/2018 21:06 |
| May 2017 DTB | cdcockerham | Chad | Cockerham | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/11/2017 15:41 |
| May 2017 DTB | smrichard | Shawtika | Rovaris | FOB-3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 8/23/2018 11:43 |
| May 2017 DTB | smrichard | Shawtika | Rovaris | FOB-3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 8/23/2018 11:51 |
| May 2017 DTB | bmcoleman | Brandon | Coleman | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/30/2017 22:22 |
| May 2017 DTB | jacollins | Jason | Collins | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/20/2017 0:48 |
| May 2017 DTB | uecollins3 | Ulyses | Collins, III | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | meconstantine | Meghan | Constantine | FOB - 7st District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 15:44 |
| May 2017 DTB | srcontreras | Sandra | Contreras | (PSAB)PROFESSIONAL STANDARDS | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/24/2017 17:11 |
| May 2017 DTB | cdconway | Corliss | Conway | FOB - 6th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/3/2017 14:01 |
| May 2017 DTB | rcook | Reginald | Cook | FOB - SOD | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 14:01 |
| May 2017 DTB | bdcorley | Byron | Corley | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/5/2017 14:12 |
| May 2017 DTB | ccornelius | Christopher | Cornelius | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/31/2017 11:29 |
| May 2017 DTB | kcoulon | Kurt | Coulon | Out | Separated | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 8:34 |
| May 2017 DTB | gicousin | Gina | Cousin | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/8/2017 14:16 |
| May 2017 DTB | ecox | Evan | Cox | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 10:29 |
| May 2017 DTB | wccox | William | Cox, IV | ISB - Mounted | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/13/2017 20:57 |
| May 2017 DTB | mcrawford | Michael | Crawford | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 15:43 |
| May 2017 DTB | cmandry | Cris | Mandry | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/19/2017 22:38 |
| May 2017 DTB | acronk | Aaron | Cronk | ISB - CE & CL - EVIDENCE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 0:37 |
| May 2017 DTB | bacrowden | Bernard | Crowden | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/1/2017 15:40 |
| May 2017 DTB | pcrowley | Patrick | Crowley | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/4/2017 15:50 |
| May 2017 DTB | dstephens | Daneika | Cummings | ISB - Mounted | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/2/2017 11:36 |
| May 2017 DTB | ejcummings | Eugene | Cummings | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/23/2017 9:04 |
| May 2017 DTB | mcure | Michael | Cure | FOB - 6th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/21/2017 8:25 |
| May 2017 DTB | hcutno | Hudson | Cutno | MSB - EDUCATION AND TRAINING STAFF | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/22/2017 13:52 |
| May 2017 DTB | udabney | Urlissa | Dabney | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 2/21/2018 11:54 |
| May 2017 DTB | ldace | Larry | Dace | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 9:25 |
| May 2017 DTB | ndaggs | Nigel | Daggs | 7th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/7/2017 10:15 |
| May 2017 DTB | mdalferes | Michael | Dalferes | ISB - SID | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 15:47 |
| May 2017 DTB | tdaliet | Troy | Daliet | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 16:02 |
| May 2017 DTB | rdaniel | Randolph | Daniel | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/12/2017 12:17 |
| May 2017 DTB | andarensbourg | Alry | Darensbourg | (PSAB)PROFESSIONAL STANDARDS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 10:33 |
| May 2017 DTB | dbbraud | David | Braud | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/8/2017 21:27 |
| May 2017 DTB | cdavillier | Cedric | Davillier | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/3/2017 11:41 |
| May 2017 DTB | cyrdavillier | Cyril | Davillier | FOB - 8th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 18:56 |
| May 2017 DTB | aodavis | Akron | Davis | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 23:20 |
| May 2017 DTB | cldavis | Chantelle | Davis | FOB - 7th | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 23:06 |
| May 2017 DTB | demdavis | Demond | Davis | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/5/2017 17:41 |
| May 2017 DTB | jddavis | Joseph | Davis | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/23/2017 10:31 |
| May 2017 DTB | nddavis | Naja | Davis | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 5/21/2018 9:44 |
| May 2017 DTB | nbdavis | Nickolas | Davis | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/23/2017 21:24 |
| May 2017 DTB | sdavis | Samuel | Davis | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 7:43 |
| May 2017 DTB | sadavis | Sherife | Davis | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 9:25 |
| May 2017 DTB | tldavis | Terrance | Davis | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 18:02 |
| May 2017 DTB | cvday | Calvin | Day | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/24/2017 14:01 |
| May 2017 DTB | rjdeesjr | Robert | Dees, Jr | FOB - OTHER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 7:03 |

| Course | Username | First | Last | Unit | Rank | Course Code | Enrolled | Status | Score | Completed |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | bgdeirish | Bianca | Boone | 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/3/2017 18:49 |
| May 2017 DTB | wmdelarge2 | Wayne | DeLarge II | FOB 7th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/15/2017 13:39 |
| May 2017 DTB | emdema | Eddie | Dema | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 8:12 |
| May 2017 DTB | edemma | Ernest | Demma | FOB - OTHER | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 10:29 |
| May 2017 DTB | dadesalvo | David | Desalvo | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 14:03 |
| May 2017 DTB | medewey | Michael | Dewey | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/9/2017 20:04 |
| May 2017 DTB | odiaz | Omar | Diaz | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/19/2017 15:22 |
| May 2017 DTB | tldickerson | Troy | Dickerson | ISB - CE & CL - CRIME LAB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 15:50 |
| May 2017 DTB | mvdillon | Melanie | Dillon | ISB - CID - HOMICIDE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/30/2017 12:41 |
| May 2017 DTB | mdimarco | Michael | Dimarco | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/20/2017 11:29 |
| May 2017 DTB | cldison | Clement | Dison | ISB - JUVENILE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 0:38 |
| May 2017 DTB | jcdoaty | James | Doaty,Jr. | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/23/2017 10:49 |
| May 2017 DTB | ddoucette | Darrell | Doucette | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | bduncan | Brooke | Duncan | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/22/2017 20:38 |
| May 2017 DTB | kdunnaway | Kelli | Dunnaway | ISB - JUVENILE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 7:53 |
| May 2017 DTB | dpduplantier | David | Duplantier | MSB - EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 11:12 |
| May 2017 DTB | sdupre | Sam | Dupre | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | sdupre | Sam | Dupre | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/14/2017 4:24 |
| May 2017 DTB | ldupree | Lawrence | Dupree | FOB - 7th District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 12:28 |
| May 2017 DTB | mduzmal | Michael | Duzmal | 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 12:23 |
| May 2017 DTB | rgeasley | Rebecca | Gubert | 3rd -District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 15:27 |
| May 2017 DTB | redgerson | Raionda | Edgerson | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/24/2017 15:10 |
| May 2017 DTB | emcummings | Edmund | Cummings | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/14/2017 17:26 |
| May 2017 DTB | wpedmond | Walter | Edmond | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/20/2017 20:01 |
| May 2017 DTB | eedwards | Edgar | Edwards | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 14:19 |
| May 2017 DTB | kaeischen | Kurt | Eischen | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 21:47 |
| May 2017 DTB | dellis | Danny | Ellis | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/9/2017 23:24 |
| May 2017 DTB | belsensohn | Brian | Elsensohn | FOB - SOD - TIGER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/23/2017 11:19 |
| May 2017 DTB | kjelsensohn | Keith | Elsensohn | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/14/2017 14:55 |
| May 2017 DTB | sjengel | Steven | Engel | (PSAB)PROFESSIONAL STANDARDS | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | mteskine | Michael | Eskine | Out | Separated | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/9/2017 13:36 |
| May 2017 DTB | reevangelist | Robert | Evangelist | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/26/2017 1:29 |
| May 2017 DTB | lfaust | Louis | Faust | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 11:58 |
| May 2017 DTB | kmreed | Keisha | Ferdinand | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 10:51 |
| May 2017 DTB | sdferguson | Shaun | Ferguson | SUPERINTENDENTS OFFICE | SUPERINTENDENT OF POLICE | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 14:45 |
| May 2017 DTB | sfields | Shonndell | Fields | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 65 | 7/18/2018 9:14 |
| May 2017 DTB | sfields | Shonndell | Fields | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 7/18/2018 9:17 |
| May 2017 DTB | mflores | Michael | Flores | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/31/2017 16:46 |
| May 2017 DTB | ggflot | Garry | Flot | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 13:56 |
| May 2017 DTB | sdfox | Stephen | Fox | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 8:43 |
| May 2017 DTB | mfoxworth | Marcell | Foxworth | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 21:31 |
| May 2017 DTB | cfoy | Cory | Foy | ISB - JUVENILE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 17:40 |
| May 2017 DTB | afrancis | Aiyana | Francis | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/29/2017 1:29 |
| May 2017 DTB | brfrank | Brian | Frank | ISB - JUVENILE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/23/2017 22:35 |
| May 2017 DTB | fmdenton | Frank | Denton | FOB - RESERVES | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 11:24 |
| May 2017 DTB | mfranklin | Michael | Franklin | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/21/2017 18:23 |
| May 2017 DTB | rbfranklin | Roderick | Franklin | FOB - 5th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 13:33 |
| May 2017 DTB | dmfrick | Derek | Frick | POL MANAGEMENT SERVICES BUREAU | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 12:19 |
| May 2017 DTB | jfulgencio | John | Fulgencio | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 9:19 |
| May 2017 DTB | rhfuller | Robert | Fuller | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 19:13 |
| May 2017 DTB | dmgaines | Damien | Gaines | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 19:29 |
| May 2017 DTB | dlgaines | David | Gaines | ISB - Mounted | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/24/2017 23:28 |
| May 2017 DTB | jgaines | June | Harris | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/25/2017 2:45 |
| May 2017 DTB | pgaines | Perrin | Gaines | FOB - 2nd District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 0:25 |
| May 2017 DTB | rgaines | Reginald | Gaines | ISB - Mounted | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 12:23 |
| May 2017 DTB | vmgant | Victor | Gant | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 15:14 |
| May 2017 DTB | hganthier | Hans | Ganthier | MSB - EDUCATION AND TRAINING STAFF | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 8:59 |
| May 2017 DTB | lgantner | Lucretia | Gantner | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/5/2017 6:17 |
| May 2017 DTB | eagarcia | Elizabeth | Garcia | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 9/22/2020 23:19 |
| May 2017 DTB | ogarcia | Omar | Garcia | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 8:34 |
| May 2017 DTB | pogarner | Patrick | Garner | Involuntary Termination | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/13/2017 16:58 |

| Course | Username | First | Last | Assignment | Rank | Course Name | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | rgarrison | Randy | Garrison | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 13:04 |
| May 2017 DTB | igasper | Irving | Gasper | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 17:12 |
| May 2017 DTB | nlgernon | Nicholas | Gernon | Crime Lab | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/25/2017 17:05 |
| May 2017 DTB | bgettridge | Bronson | Gettridge | FOB 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/19/2017 10:43 |
| May 2017 DTB | ngex | Nathan | Gex | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 11:11 |
| May 2017 DTB | egillard | Eric | Gillard | FOB - 2nd District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 15:56 |
| May 2017 DTB | jjgiroir | Jeffrey | Giroir | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/8/2017 10:41 |
| May 2017 DTB | algisleson | Amy | Gisleson | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/10/2017 15:38 |
| May 2017 DTB | csgivens | Clinton | Givens | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 15:37 |
| May 2017 DTB | mdglasser | Michael | Glasser | ISB - SID - INVESTIGATIONS | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 11/13/2018 14:17 |
| May 2017 DTB | mdglasser | Michael | Glasser | ISB - SID - INVESTIGATIONS | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2018 14:22 |
| May 2017 DTB | bglaudi | Benjamin | Glaudi | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 14:52 |
| May 2017 DTB | brglaudi | Bradley | Glaudi | FOB - 4th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/11/2017 15:52 |
| May 2017 DTB | bjglaudi | Bruce | Glaudi | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 11:38 |
| May 2017 DTB | atglover | Anika | Glover | FOB-4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 5:54 |
| May 2017 DTB | klgodchaux | Kira | Godchaux | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 8/5/2019 20:19 |
| May 2017 DTB | JAGoines | Je'Mar | Goines | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/28/2017 1:31 |
| May 2017 DTB | jogoines | Joseph | Goines, IV | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 21:37 |
| May 2017 DTB | cdgoodly | Christopher | Goodly | MSB - STAFF | ASSISTANT SUPT OF POLICE | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 14:46 |
| May 2017 DTB | jgrady | Junious | Grady | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | cgray | Clarence | Gray | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 15:14 |
| May 2017 DTB | ejgray | Elliot | Gray | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/20/2017 19:53 |
| May 2017 DTB | vrgrayman | Valentino | Grayman | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 8:01 |
| May 2017 DTB | ragreen | Russell | Green | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/2/2017 19:55 |
| May 2017 DTB | glmuggli | Greg | Muggli | FOB - RESERVES | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 0:44 |
| May 2017 DTB | mlgrimes | Mary | Grimes | MSB - STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/28/2017 15:36 |
| May 2017 DTB | maguasco | Michael | Guasco | FOB - 8th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 0:08 |
| May 2017 DTB | egueldner | Eric | Gueldner | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/10/2017 16:18 |
| May 2017 DTB | rguggenheim | Roy | Guggenheim | FOB - 3rd District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/23/2017 0:19 |
| May 2017 DTB | kguidry | Kenney | Guidry | Retired | Separated | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 6:22 |
| May 2017 DTB | koguidry | Kevin | Guidry | FOB - 6th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 14:28 |
| May 2017 DTB | ptguidry | Patrick | Guidry | 8th District | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/14/2017 22:16 |
| May 2017 DTB | tguidry | Tommy | Guidry | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 16:20 |
| May 2017 DTB | tjguidry | Tucker | Guidry | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 4/8/2020 23:05 |
| May 2017 DTB | vsguidry | Victoria | Guidry | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 11:11 |
| May 2017 DTB | bguient | Borjius | Guient | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/18/2017 20:41 |
| May 2017 DTB | jhhall | John | Hall, Jr | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 21:12 |
| May 2017 DTB | rrhamann | Rhonda | Hamann | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 11:19 |
| May 2017 DTB | gjhamilton | Gregory | Hamilton | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 9:15 |
| May 2017 DTB | lmhamilton | Latoya | Hamilton | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/26/2018 9:59 |
| May 2017 DTB | mhamilton | Michael | Hamilton | 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 21:03 |
| May 2017 DTB | bmhaney | Bruce | Haney | MSB - EDUCATION AND TRAINING STAFF | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 9:42 |
| May 2017 DTB | chankton | Cortez | Hankton | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 8:13 |
| May 2017 DTB | pkhansche | Peter | Hansche | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 14:28 |
| May 2017 DTB | wharbin | Winston | Harbin | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 8:59 |
| May 2017 DTB | sbhargrove | Simon | Hargrove | PIB | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/30/2017 17:17 |
| May 2017 DTB | cdharper | Candace | Harper | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/22/2017 14:08 |
| May 2017 DTB | jharper | Johnnie | Harper | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | jharper | Johnnie | Harper | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/21/2017 13:20 |
| May 2017 DTB | srharper | Shereese | Harper | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 14:21 |
| May 2017 DTB | sjharrell | Stephen | Harrell | FOB - OTHER | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 13:54 |
| May 2017 DTB | adharrelson | Aaron | Harrelson | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 17:57 |
| May 2017 DTB | aharris | Alfred | Harris | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 21:32 |
| May 2017 DTB | dharris | Damond | Harris | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 2:12 |
| May 2017 DTB | jharris | Jackie | Harris | (PSAB)PROFESSIONAL STANDARDS | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | msharrison | Michael | Harrison | SUPERINTENDENTS OFFICE | SUPERINTENDENT OF POLICE | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | chart | Christian | Hart | FOB - 8th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/30/2017 17:01 |
| May 2017 DTB | kharvey | Kezia | Harvey | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/4/2017 9:17 |
| May 2017 DTB | crhaw | Charles | Haw | FOB - 6th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/12/2017 15:23 |
| May 2017 DTB | lrhaynes | Lionel | Haynes | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 10:54 |
| May 2017 DTB | mhedgemon | Marc | Hedgemon | FOB - OTHER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |

CITY DEFENDANTS - 5293

| Course | Username | First | Last | Division | Rank | Course Name | Completed | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | maheirsch | Marsha | Heirsch | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 8:17 |
| May 2017 DTB | jmhelou | John | Helou | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 7:51 |
| May 2017 DTB | amhenderson | Alisha | Henderson | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/14/2017 4:05 |
| May 2017 DTB | elhenry | Edmund | Henry | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/8/2017 11:41 |
| May 2017 DTB | nwhenry | Norbert | Henry | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/10/2017 9:45 |
| May 2017 DTB | rchenry | Reuben | Henry | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 16:11 |
| May 2017 DTB | thenry | Todd | Henry | MSB - EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 11:27 |
| May 2017 DTB | djherrick | Dean | Herrick | ISB - CID - HOMICIDE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 11:51 |
| May 2017 DTB | ghewitt | Gordon | Hewitt | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/27/2018 23:30 |
| May 2017 DTB | dchiatt | Daniel | Hiatt | ISB - CID - HOMICIDE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 12:32 |
| May 2017 DTB | jhickman | Jason | Hickman | FOB - 3rd District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/24/2017 13:41 |
| May 2017 DTB | nhickman | Nyketi | Hickman | FOB - 6th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | ghill | Gregory | Hill | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 9/28/2018 9:14 |
| May 2017 DTB | amhilliard | Anya | Hilliard | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 18:26 |
| May 2017 DTB | tthilliard | Terrence | Hilliard, Jr. | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 9:33 |
| May 2017 DTB | khhinrichs | Kyle | Hinrichs | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 15:49 |
| May 2017 DTB | jhirdes | Jonathan | Hirdes | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 21:50 |
| May 2017 DTB | khobbs | Kellie | Hobbs | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/3/2017 17:05 |
| May 2017 DTB | jlholmes | John | Holmes | ISB - Mounted | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/20/2017 20:07 |
| May 2017 DTB | tholmes | Timothy | Holmes | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/7/2017 20:24 |
| May 2017 DTB | ndaliet | Nicole | Daliet | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/8/2017 10:01 |
| May 2017 DTB | rahoward | Ron | Howard | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 6:16 |
| May 2017 DTB | saminor | Shantell | Minor | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/1/2017 12:48 |
| May 2017 DTB | dhughes | Dmeekco | Hughes | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/27/2017 7:49 |
| May 2017 DTB | whumbles | Wesley | Humbles | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 13:52 |
| May 2017 DTB | khunt | Kimberly | Hunt | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/18/2017 11:04 |
| May 2017 DTB | vjones | Verna | Jones-Hunt | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 20:31 |
| May 2017 DTB | mehunter | Melvin | Hunter | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 9:26 |
| May 2017 DTB | kisaac | Keira | Isaac | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 9:16 |
| May 2017 DTB | aujackson | Audie | Jackson | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/5/2017 1:46 |
| May 2017 DTB | bbjackson | Brittney | Jackson | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 10:55 |
| May 2017 DTB | gdjackson | George | Jackson | MSB - STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 11:06 |
| May 2017 DTB | gljackson | Gerald | Jackson | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2017 14:39 |
| May 2017 DTB | kjackson | Kevin | Jackson | EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2017 8:42 |
| May 2017 DTB | ltjackson | Lejan | Jackson | ISB - Child Abuse | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 10:01 |
| May 2017 DTB | sjackson | Sidney | Jackson, Jr | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/25/2017 19:15 |
| May 2017 DTB | jajacobs | Julie | Jacobs | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 18:10 |
| May 2017 DTB | jajacquet | Jay | Jacquet | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/22/2017 13:21 |
| May 2017 DTB | dajames | Denis | James | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/23/2017 10:50 |
| May 2017 DTB | gjames | Gus | James | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 11:57 |
| May 2017 DTB | jjefferson | Joseph | Jefferson | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 16:46 |
| May 2017 DTB | jelawrence | Jeffery | Lawrence | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 14:49 |
| May 2017 DTB | shjenkins | Shawn | Jenkins | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 9:49 |
| May 2017 DTB | wjenkins | Willie | Jenkins | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/26/2017 10:46 |
| May 2017 DTB | ymjenkins | Yolanda | Jenkins | FOB - 2nd District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/19/2017 21:45 |
| May 2017 DTB | ljernigan | Lakeith | Jernigan | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 3:31 |
| May 2017 DTB | ljjohns | Letreian | Johns | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/22/2017 6:43 |
| May 2017 DTB | benjohnson | Benja | Johnson | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/19/2017 10:46 |
| May 2017 DTB | cmjohnson | Christopher | Johnson | ISB - STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/7/2017 6:23 |
| May 2017 DTB | crjohnson | Cleveland | Johnson,Jr. | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 9:37 |
| May 2017 DTB | ehjohnson | Earl | Johnson | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 12:12 |
| May 2017 DTB | gjjohnson | Gregory | Johnson | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/4/2017 13:26 |
| May 2017 DTB | jjjohnson | Jeffrey | Johnson | ISB - STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/27/2017 11:42 |
| May 2017 DTB | kjjohnson | Kristy | Johnson-Stokes | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 10:17 |
| May 2017 DTB | lkjohnson | Ladarius | Johnson | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/22/2017 11:01 |
| May 2017 DTB | ljohnson | Lashawn | Johnson | MSB - Records | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/7/2017 17:28 |
| May 2017 DTB | llamb | Latoya | Lamb | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/15/2017 12:35 |
| May 2017 DTB | lejohnson | Louis | Johnson | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 19:16 |
| May 2017 DTB | pljohnson | Paul | Johnson | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 22:47 |
| May 2017 DTB | rajohnson | Rayell | Johnson | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 18:53 |
| May 2017 DTB | jvjoia | Joseph | Joia | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/22/2017 15:02 |

| Course | Username | First | Last | Unit | Rank | Course Name | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | lrjolivett | Latina | Jolivett | ISB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 15:47 |
| May 2017 DTB | jwjones | Joseph | Jones | ISB - Mounted | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 12:31 |
| May 2017 DTB | lajones | Lawrence | Jones | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 10:39 |
| May 2017 DTB | rjones | Ray | Jones | FOB - 4th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 22:43 |
| May 2017 DTB | tcjones | Timothy | Jones | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/12/2017 12:32 |
| May 2017 DTB | shjones | Shannon | Jones | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 8:30 |
| May 2017 DTB | jwjordan | Jean | Jordan | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/10/2017 15:09 |
| May 2017 DTB | rjordan | Ricky | Jordan | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 9:46 |
| May 2017 DTB | dejoseph | Devin | Joseph | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 11:58 |
| May 2017 DTB | majoseph | Mark | Joseph | Traffic | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 0:43 |
| May 2017 DTB | tljoseph | Terri | Joseph | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/2/2017 10:21 |
| May 2017 DTB | kjoseph | Keith | Joseph | FOB - 6th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 1:25 |
| May 2017 DTB | shjoseph | Sherman | Joseph, Jr | FOB - RESERVES | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/17/2017 15:13 |
| May 2017 DTB | jllevy | Julius | Levy | FOB - RESERVES | RESERVE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 4:41 |
| May 2017 DTB | kfasold | Karl | Fasold | FOB - RESERVES | RESERVE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 13:00 |
| May 2017 DTB | tekeelen | Thomas | Keelen, IV | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/7/2017 11:27 |
| May 2017 DTB | vkees | Valerie | Kees | ISB - CE & CL - CRIME LAB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 13:42 |
| May 2017 DTB | pjkennelly | Patrick | Kennelly | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 23:27 |
| May 2017 DTB | tkent | Theophillus | Kent | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 18:39 |
| May 2017 DTB | kwhery | Kim | Hery | FOB - RESERVES | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 13:40 |
| May 2017 DTB | wkirby | William | Kirby | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 8:19 |
| May 2017 DTB | klkirkland | Khristopher | Kirkland | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 19:01 |
| May 2017 DTB | jrkish | James | Kish | FOB - 7th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/24/2017 10:42 |
| May 2017 DTB | mkitchens | Michael | Kitchens | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/19/2017 10:29 |
| May 2017 DTB | rdknight | Randall | Knight | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 15:22 |
| May 2017 DTB | rkoeller | Reginald | Koeller | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/24/2017 4:32 |
| May 2017 DTB | tkoelling | Theodore | Koelling | ISB - CE & CL - CRIME LAB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/7/2017 9:35 |
| May 2017 DTB | nmkozlowski | Nicholas | Kozlowski | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/22/2017 17:02 |
| May 2017 DTB | dkramer | Dan | Kramer, Jr | POL FIELD OPERATIONS | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 13:09 |
| May 2017 DTB | skriebel | Stephen | Kriebel | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 11:09 |
| May 2017 DTB | ldlabat | Louis | Labat | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/22/2017 23:11 |
| May 2017 DTB | mjlebeaud | Melvin | Labeaud, Jr | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 0:12 |
| May 2017 DTB | claborde | Christopher | Laborde | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 17:49 |
| May 2017 DTB | gjlacabe | Gary | Lacabe | FOB - 5th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/31/2017 18:39 |
| May 2017 DTB | crlacey | Christian | Lacey | 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/30/2017 6:16 |
| May 2017 DTB | cjlaine | Christopher | Laine | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | bjlampard | Bryan | Lampard | FOB - SOD | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/8/2017 8:55 |
| May 2017 DTB | jlathrop | Jacob | Lathrop | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 6:09 |
| May 2017 DTB | ddlaurie | Dennis | Laurie | NOPD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 2:37 |
| May 2017 DTB | aleblanc | Andre | Leblanc | MSB - RECRUITMENT | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | glee | Gerald | Lee | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 12:57 |
| May 2017 DTB | cllewis | Carlton | Lewis | POL FISCAL MANAGEMENT | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/12/2018 19:35 |
| May 2017 DTB | KLewis | Kelsey | Lewis | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 23:16 |
| May 2017 DTB | lrlewis | Lisa | Lewis | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/19/2017 23:27 |
| May 2017 DTB | malewis | Mary | Sam | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/2/2020 13:30 |
| May 2017 DTB | qtlewis | Qiana | Lewis | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 15:03 |
| May 2017 DTB | tblewis | Tejon | Lewis | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 10:55 |
| May 2017 DTB | kiwilliams | Kim | Williams | FOB - 7th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/24/2017 6:28 |
| May 2017 DTB | dliang | David | Liang | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/14/2017 14:44 |
| May 2017 DTB | djlockhart | Demond | Lockhart | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 13:43 |
| May 2017 DTB | rlong | Robert | Long | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 9:13 |
| May 2017 DTB | jelopez | Juan | Lopez | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | blouis | Bryant | Louis | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/2/2017 12:04 |
| May 2017 DTB | clove | Charles | Love | FOB - 7th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 16:08 |
| May 2017 DTB | ralubrano | Ryan | Lubrano | 3rd -District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 13:07 |
| May 2017 DTB | ecluster | Ernest | Luster | FOB - 3rd District - DIU | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 3:02 |
| May 2017 DTB | tllyles | Troy | Lyles | MSB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/10/2017 15:50 |
| May 2017 DTB | clymous | Corey | Lymous | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/11/2017 4:34 |
| May 2017 DTB | mlyons | Michael | Lyons | Retired | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 10 | |
| May 2017 DTB | mlyons | Michael | Lyons | Retired | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 12:54 |
| May 2017 DTB | jtmagee | Johnny | Magee | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 17:33 |

| Session | Username | First | Last | Unit | Rank | Course | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | mamalveaux | Matthew | Malveaux | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 9:32 |
| May 2017 DTB | kmarchese | Kenneth | Marchese | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 13:08 |
| May 2017 DTB | tmmarshall | Tianay | Marshall | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/23/2017 12:51 |
| May 2017 DTB | mgblossom | Martin | Blossom, Sr | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | jwmartin | James | Martin | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/29/2017 11:00 |
| May 2017 DTB | jjmartin | Jules | Martin, Jr | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 17:02 |
| May 2017 DTB | lmartinez | Louis | Martinez | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | lmartinez | Louis | Martinez | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 12:39 |
| May 2017 DTB | rjmasters | Robert | Masters | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/11/2017 22:35 |
| May 2017 DTB | bmathes | Brett | Mathes | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/18/2017 15:48 |
| May 2017 DTB | ammatthews | Avery | Matthews | FOB - 7th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 13:15 |
| May 2017 DTB | smatthews | Shelia | Matthews | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/11/2017 14:12 |
| May 2017 DTB | jmaumus | Joseph | Maumus | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 8:15 |
| May 2017 DTB | ajmayfield | Anthony | Mayfield | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 9:19 |
| May 2017 DTB | mjmccleary | Matthew | McCleary | ISB - Mounted | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/12/2017 14:06 |
| May 2017 DTB | msmccleery | Michael | McCleery | PIB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 13:48 |
| May 2017 DTB | smmccormick | Shantia | McCormick | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/25/2017 10:38 |
| May 2017 DTB | smcgee | Stephen | McGee | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/24/2017 8:39 |
| May 2017 DTB | dmcgowan | Douglas | McGowan | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 18:18 |
| May 2017 DTB | jmciver | John | Mciver | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 13:28 |
| May 2017 DTB | atmckay | Anita | McKay | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 10:54 |
| May 2017 DTB | jmmcburnie | Joshua | McBurnie | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 1:04 |
| May 2017 DTB | nmmccaskill | Nicole | McCaskill | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/30/2017 9:10 |
| May 2017 DTB | mmmccollum | Melvin | McCollum,Jr | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/13/2017 12:33 |
| May 2017 DTB | mdarling | Maggie | Darling | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 9:33 |
| May 2017 DTB | wmcdade | William | McDade | ISB - CE & CL - CRIME LAB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 13:25 |
| May 2017 DTB | rmcgowan | Ronda | McGowan | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/19/2017 9:48 |
| May 2017 DTB | demcmullen | Daniel | McMullen, Jr | FOB-8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 11:03 |
| May 2017 DTB | dmelder | Derrick | Melder | 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/26/2017 14:04 |
| May 2017 DTB | atmicheu | Anthony | Micheu | POL OFF OF THE SUPERINTENDENT | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/10/2017 11:49 |
| May 2017 DTB | pmicken | Paul | Micken | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 15:54 |
| May 2017 DTB | apmiller | Albert | Miller | ISB - CE & CL - EVIDENCE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 10:44 |
| May 2017 DTB | dlmillon | Denzel | Millon | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 21:12 |
| May 2017 DTB | tymills | Tyrone | Mills | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 65 | 1/28/2021 1:17 |
| May 2017 DTB | pamills | Paul | Mills, Sr | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 9:24 |
| May 2017 DTB | llmims | Lesia | Mims | Sex Crimes | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 14:58 |
| May 2017 DTB | tmmire | Timothy | Mire | MSB - STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 10:00 |
| May 2017 DTB | cmitchell | Clarence | Mitchell | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 12/13/2017 15:46 |
| May 2017 DTB | cmitchell | Clarence | Mitchell | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/13/2017 15:55 |
| May 2017 DTB | mayokum | Mitchell | Yokum | FOB - RESERVES | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 19:54 |
| May 2017 DTB | smitchell | Shacretta | Mitchell | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/5/2017 9:36 |
| May 2017 DTB | apmonaco | Anthony | Monaco | SUPERINTENDENTS OFFICE | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 13:47 |
| May 2017 DTB | rmonlyn | Robert | Monlyn | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 9:45 |
| May 2017 DTB | kmmoore | Kierra | Moore | ISB- Child Abuse | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 20:23 |
| May 2017 DTB | pmoore | Prince | Moore | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 6:26 |
| May 2017 DTB | jmhazelett | Joseph | Hazelett | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/11/2017 14:56 |
| May 2017 DTB | rdmorgan | Ryan | Morgan | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 0:59 |
| May 2017 DTB | ncmorrell | Nicholas | Morrell | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 15:14 |
| May 2017 DTB | tpmorris | Theresa | Morris | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/4/2017 11:55 |
| May 2017 DTB | mjmorrison | Matthew | Morrison | FOB - 1st District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 23:15 |
| May 2017 DTB | bamorton | Barret | Morton | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/3/2017 11:33 |
| May 2017 DTB | mtmoss | Marquise | Moss | FOB - 7th District | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | amoton | Alden | Moton | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/19/2017 16:07 |
| May 2017 DTB | mmulla | Mark | Mulla | FOB - 8th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 10:35 |
| May 2017 DTB | clmunster | Colin | Munster | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 20:46 |
| May 2017 DTB | mwmurhammer | Michael | Murhammer | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 20:23 |
| May 2017 DTB | jbnaquin | Jason | Naquin | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/8/2017 13:42 |
| May 2017 DTB | rnegrete | Ramon | Negrete | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/26/2017 10:18 |
| May 2017 DTB | bnero | Berwick | Nero | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 13:19 |
| May 2017 DTB | sneveaux | Stephen | Neveaux | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 14:36 |
| May 2017 DTB | cnguyen | Chinh | Nguyen | ISB - SID | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 10:17 |

| Session | Username | First | Last | Assignment | Rank | Course | Completed | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | spnguyen | Stephen | Nguyen | FOB - 7th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 22:50 |
| May 2017 DTB | cnixon | Claude | Nixon | FOB - 4th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 3:18 |
| May 2017 DTB | cnixon | Claude | Nixon | FOB - 4th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 3:20 |
| May 2017 DTB | gmnolan | Gwen | Nolan | POL FISCAL MANAGEMENT | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/23/2017 10:15 |
| May 2017 DTB | snolan | Steve | Nolan | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | snolan | Steve | Nolan | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/18/2017 19:03 |
| May 2017 DTB | dnormand | Debra | Pruitt | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/16/2017 17:02 |
| May 2017 DTB | hnunnery | Harold | Nunnery | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 1:11 |
| May 2017 DTB | jobrien | John | O'Brien | FOB - 1st District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 9:03 |
| May 2017 DTB | sogden | Sean | Ogden | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 15:14 |
| May 2017 DTB | golivier | George | Olivier, III | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 17:03 |
| May 2017 DTB | dmoquendo | Daniel | Oquendo-Johnson | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/17/2017 1:51 |
| May 2017 DTB | apacker | Andrew | Packer | FOB - SOD/Traffic | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 14:12 |
| May 2017 DTB | fbpalmer | Fredrica | Palmer | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 3/4/2019 10:32 |
| May 2017 DTB | lapaloade | Leon | Paloade | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 1/16/2018 19:30 |
| May 2017 DTB | lapaloade | Leon | Paloade | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 1/16/2018 19:37 |
| May 2017 DTB | aspalumbo | Andrew | Palumbo | FOB-5th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 15:19 |
| May 2017 DTB | sppalumbo | Samuel | Palumbo, Jr | FOB - 8th District - DIU | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/29/2017 22:18 |
| May 2017 DTB | rjpari | Richard | Pari | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 9:52 |
| May 2017 DTB | haparker | Harry | Parker | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/11/2017 21:18 |
| May 2017 DTB | pdjonathan | Jonathan | Parker | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/27/2017 9:32 |
| May 2017 DTB | nparker | Nancy | Parker | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 4/16/2018 8:46 |
| May 2017 DTB | tfparker | Tyrone | Parker | FOB - OTHER | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/21/2017 23:34 |
| May 2017 DTB | egpatrick | Edwin | Patrick | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 20:58 |
| May 2017 DTB | dpatrolia | David | Patrolia | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 10:29 |
| May 2017 DTB | jepayne | Jennifer | Payne | FOB - 6th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 10:40 |
| May 2017 DTB | dpazon | Dylen | Pazon | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/9/2017 14:09 |
| May 2017 DTB | willardpearson | Willard | Pearson | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/2/2017 17:50 |
| May 2017 DTB | apedesclaux | Abram | Pedesclaux | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/10/2017 17:27 |
| May 2017 DTB | vmpedescleaux | Valencia | Pedescleaux | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 21:36 |
| May 2017 DTB | kkperkins | Kermansheiah | Perkins | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 23:39 |
| May 2017 DTB | rphilibert | Russell | Philibert | 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/28/2017 3:23 |
| May 2017 DTB | bphillips | Brian | Phillips | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 13:04 |
| May 2017 DTB | sphillips | Steven | Phillips | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/27/2017 9:36 |
| May 2017 DTB | rphillips | Roy | Phillips, Jr | ISB - SID - INVESTIGATIONS | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 17:07 |
| May 2017 DTB | mpierce | Michael | Pierce | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 11:59 |
| May 2017 DTB | bkpitman | Bret | Pitman | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 19:38 |
| May 2017 DTB | alpolidore | Anthony | Polidore | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 18:05 |
| May 2017 DTB | bjpollard | Brian | Pollard | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 11:35 |
| May 2017 DTB | japollard | Joseph | Pollard | MSB - STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 8:34 |
| May 2017 DTB | sspollard | Sonya | Pollard | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 7:49 |
| May 2017 DTB | mjpoluikis | Michael | Poluikis | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/22/2017 9:08 |
| May 2017 DTB | jcporter | James | Porter | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/8/2017 8:07 |
| May 2017 DTB | glpowell | Gregory | Powell | FOB - 5th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/18/2017 12:37 |
| May 2017 DTB | wpowers | Walter | Powers, Jr | Out | Separated | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 0:00 |
| May 2017 DTB | kpozzo | Kevin | Pozzo | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/11/2020 12:41 |
| May 2017 DTB | kjprepetit | Kenny | Prepetit | FOB - 8th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/5/2017 12:39 |
| May 2017 DTB | cpreston | Candice | Preston | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/5/2017 13:58 |
| May 2017 DTB | kmpreston | Kim | Preston | Juvenile | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 10:09 |
| May 2017 DTB | sprivott | Shandrell | Privott | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/18/2017 12:09 |
| May 2017 DTB | cprochaska | Christopher | Prochaska | MSB - RECRUITMENT | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/21/2017 14:42 |
| May 2017 DTB | tpruitt | Tyra | Pruitt | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 10:51 |
| May 2017 DTB | crpuccio | Christopher | Puccio | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 15:36 |
| May 2017 DTB | kquetant | Kenneth | Quetant | NOPD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 9:56 |
| May 2017 DTB | squintero | Simone | Quintero | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 8:33 |
| May 2017 DTB | rjdominick | Ralph | Dominick, Jr | FOB - RESERVES | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/21/2017 0:59 |
| May 2017 DTB | tgraney | Tracy | Raney | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 10:36 |
| May 2017 DTB | djrankin | Derick | Rankin | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 10/16/2017 23:21 |
| May 2017 DTB | klpaisant | Katharina | Ray | (PSAB)PROFESSIONAL STANDARDS | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | tbray | Teron | Ray | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/18/2017 6:05 |
| May 2017 DTB | csrecile | Christian | Recile | Homicide | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/6/2017 9:30 |

| Term | Username | First | Last | Unit | Rank | Course | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | bpreinecke | Brian | Reinecke | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 11:51 |
| May 2017 DTB | lreneau | Lionel | Reneau | FOB -Juvenile | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/20/2017 10:25 |
| May 2017 DTB | mreynolds | Michael | Reynolds | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 11/30/2017 2:12 |
| May 2017 DTB | jwrichard | John | Richard | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/7/2017 16:03 |
| May 2017 DTB | krrichardson | Karen | Richardson | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 14:10 |
| May 2017 DTB | srichardson | Sabrina | Richardson | PIB | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/2/2017 13:22 |
| May 2017 DTB | meriffle | Matthew | Riffle | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 12:28 |
| May 2017 DTB | pmrigney | Patrick | Rigney | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 1:01 |
| May 2017 DTB | mriles | Matthew | Riles | ISB - CID - HOMICIDE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 10:32 |
| May 2017 DTB | tripp | Thomas | Ripp | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/20/2017 19:54 |
| May 2017 DTB | erish | Eric | Rish | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/30/2017 16:51 |
| May 2017 DTB | jlroach | Jamie | Roach | FOB - 8th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/13/2017 12:22 |
| May 2017 DTB | rdwandfluh | Robert | Wandfluh | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/23/2017 22:56 |
| May 2017 DTB | frobertson | Frank | Robertson | 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 17:29 |
| May 2017 DTB | afrobinson | Amy | Robinson | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/4/2017 12:05 |
| May 2017 DTB | terobinson | Tyrone | Robinson | FOB - 5th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 21:19 |
| May 2017 DTB | aproccaforte | Andrew | Roccaforte | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/1/2017 8:46 |
| May 2017 DTB | crochon | Cinnamon | Rochon | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 15:37 |
| May 2017 DTB | drochon | Desmond | Rochon | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 8:45 |
| May 2017 DTB | rmcornelius | Roger | Cornelius | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 10:53 |
| May 2017 DTB | ckrogoff | Calvin | Rogoff | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/11/2017 19:00 |
| May 2017 DTB | arome | Anthony | Rome | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/5/2017 14:53 |
| May 2017 DTB | y.quincy | Yolanda | Romero | FOB-3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/10/2017 16:51 |
| May 2017 DTB | slroshto | Steven | Roshto | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/5/2017 14:11 |
| May 2017 DTB | rjrousseve | Ryan | Rousseve | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 18:17 |
| May 2017 DTB | jroy | Jamaane | Roy | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/2/2017 22:17 |
| May 2017 DTB | ccruffin | Ceasar | Ruffin | FOB - 4th District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 15:08 |
| May 2017 DTB | inruffins | Imani | Ruffins | ISB - Narcotics | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 1/9/2018 12:47 |
| May 2017 DTB | ajrussell | Alfred | Russell | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 18:14 |
| May 2017 DTB | mdsam | Michael | Sam | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/8/2017 7:34 |
| May 2017 DTB | jsamuel | Jason | Samuel | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 20:51 |
| May 2017 DTB | llsanders | Lynea | Sanders | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 15:01 |
| May 2017 DTB | msartain | Michael | Sartain | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/21/2017 19:21 |
| May 2017 DTB | desaunders | Darnell | Saunders | NOPD- Traffic | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 14:01 |
| May 2017 DTB | mpscallan | Marshall | Scallan | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 10:26 |
| May 2017 DTB | jscanio | Joseph | Scanio | FOB - OTHER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 4/14/2018 15:23 |
| May 2017 DTB | djscanlan | Daniel | Scanlan | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 7/24/2018 16:16 |
| May 2017 DTB | oscanlan | Osceola | Scanlan | FOB - 5th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 0:52 |
| May 2017 DTB | maschmidt | Mark | Schmidt | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/15/2017 18:17 |
| May 2017 DTB | pschneider | Patrick | Schneider | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 21:23 |
| May 2017 DTB | mgschuler | Max | Schuler | FOB - 5th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/28/2017 15:31 |
| May 2017 DTB | rgshuler | Ryne | Schuler | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/30/2017 23:46 |
| May 2017 DTB | jfscott | James | Scott | ISB - SID | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 8:17 |
| May 2017 DTB | rscott | Robyn | Scott | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/30/2017 10:25 |
| May 2017 DTB | agseaton | Alan | Seaton | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/10/2017 20:18 |
| May 2017 DTB | lselders | Latrice | Selders | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 14:36 |
| May 2017 DTB | jsenanayake | Jehan | Senanayake | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 15:14 |
| May 2017 DTB | kseuzeneau | Kevin | Seuzeneau | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 14:24 |
| May 2017 DTB | rmshackelford | Roy | Shackelford | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/25/2017 22:28 |
| May 2017 DTB | jshannon | Jerome | Shannon | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/16/2017 11:23 |
| May 2017 DTB | dsharp | Donald | Sharp | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 8:07 |
| May 2017 DTB | bhshaw | Bruce | Shaw | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/21/2017 10:43 |
| May 2017 DTB | jpshepack | James | Shepack | MSB - ADD | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | jmsherr | Jordan | Sherr | FOB -APR | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | jmsherr | Jordan | Sherr | FOB -APR | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/19/2017 21:50 |
| May 2017 DTB | kshields | Keenen | Shields | ISB - JUVENILE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/26/2017 14:00 |
| May 2017 DTB | sdskipper | Sasha | Tousant | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 22:40 |
| May 2017 DTB | jslack | Jimmie | Slack | MSB - STAFF | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 8:39 |
| May 2017 DTB | dismith | Demetrius | Smith | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 14:10 |
| May 2017 DTB | dmsmith | Donna | Smith | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 9:31 |
| May 2017 DTB | jsmith | Jean | Smith | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 0:27 |

| Session | Username | First | Last | Unit | Rank | Course | Completed | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | jlsmith | Jonathan | Smith | Central Evidence | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/3/2017 17:43 |
| May 2017 DTB | nmjones | Nahlisha | Johnson | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/31/2017 9:19 |
| May 2017 DTB | pmsmith | Patrick | Smith | NOPD HQ | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/30/2017 1:20 |
| May 2017 DTB | rsmith | Raymond | Smith | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 5/23/2018 14:52 |
| May 2017 DTB | wnsmith | Wondell | Smith | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 11:29 |
| May 2017 DTB | esosa | Erick | Sosa | MSB - RECRUITMENT | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 7:36 |
| May 2017 DTB | dtspriggins | Debra | Spriggins | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/29/2017 10:29 |
| May 2017 DTB | tpstgermain | Terence | St Germain | FOB 7th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | tpstgermain | Terence | St Germain | FOB 7th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/5/2017 9:34 |
| May 2017 DTB | rstmartin | Ryan | St. Martin | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/22/2017 15:29 |
| May 2017 DTB | mastalbert | Michael | Stalbert | ISB - CE & CL - CRIME LAB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Fail | 90 | 8/26/2019 22:50 |
| May 2017 DTB | mastalbert | Michael | Stalbert | ISB - CE & CL - CRIME LAB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/30/2019 21:30 |
| May 2017 DTB | krstamp | Kevin | Stamp | (PSAB)PROFESSIONAL STANDARDS | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/8/2017 8:07 |
| May 2017 DTB | cstamps | Charles | Stamps | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 15:49 |
| May 2017 DTB | bastanley | Brian | Stanley | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/20/2017 23:53 |
| May 2017 DTB | ccstewart | Colby | Stewart | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/20/2017 18:01 |
| May 2017 DTB | CStokes | Chad | Stokes | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 9:46 |
| May 2017 DTB | dstokes | Darlene | Stokes | FOB - 4th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 10:58 |
| May 2017 DTB | tastokes | Travis | Stokes | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/23/2017 9:39 |
| May 2017 DTB | jstretz | Juanita | Stretz | ISB - Mounted | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 22:10 |
| May 2017 DTB | kmstripling | Keith | Stripling | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/8/2017 8:22 |
| May 2017 DTB | snsummers | Shawn | Summers | SUPERINTENDENTS OFFICE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/2/2017 10:02 |
| May 2017 DTB | lssunseri | Lucian | Sunseri | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 10:36 |
| May 2017 DTB | pmsmith2 | Patrice | Swan | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 10:19 |
| May 2017 DTB | tmsykes | Tanisha | Sykes-Smith | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/16/2017 8:28 |
| May 2017 DTB | sltaillon | Stephanie | Taillon | 7th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/14/2017 13:55 |
| May 2017 DTB | jetallant | Joel | Tallant | MSB - EDUCATION AND TRAINING STAFF | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 17:26 |
| May 2017 DTB | ctaylor | Chadwick | Taylor | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/27/2017 18:41 |
| May 2017 DTB | jataylor | Jermell | Taylor | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/20/2017 11:31 |
| May 2017 DTB | ktemple | Kenny | Temple | FOB - 6th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 10:11 |
| May 2017 DTB | jterrell | James | Terrell | MSB - ADD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/19/2017 21:39 |
| May 2017 DTB | atheard | Avery | Theard | FOB - SOD | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/31/2017 9:01 |
| May 2017 DTB | cthibodeaux | Carl | Thibodeaux | PIB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 8:52 |
| May 2017 DTB | dmmiles | Denise | Thomas | PIB | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/30/2017 11:42 |
| May 2017 DTB | jathomas | Jason | Thomas | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/28/2017 0:47 |
| May 2017 DTB | jthomas | John | Thomas | ISB - CID - SUPPORT | ASSISTANT SUPT OF POLICE | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/25/2017 19:47 |
| May 2017 DTB | rmthomas | Rudolph | Thomas | FOB 7th | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 2:22 |
| May 2017 DTB | tgthomas | Terry | Thomas | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 23:26 |
| May 2017 DTB | jtross | Jounay | Thomas-Ross | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | jtross | Jounay | Thomas-Ross | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | jtross | Jounay | Thomas-Ross | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 8:56 |
| May 2017 DTB | ethompson | Eddie | Thompson | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 15:06 |
| May 2017 DTB | kdthompson | Kevin | Thompson | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/2/2017 8:56 |
| May 2017 DTB | mathompson | Marsha | Thompson | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/31/2017 9:37 |
| May 2017 DTB | sjthornabar | Sidney | Thornabar | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/5/2017 18:03 |
| May 2017 DTB | bdtollefson | Bradley | Tollefson | POL FISCAL MANAGEMENT | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 17:01 |
| May 2017 DTB | wtorres | William | Torres | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/12/2017 18:45 |
| May 2017 DTB | dntrahan | David | Trahan | ISB - CID - HOMICIDE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/25/2017 18:42 |
| May 2017 DTB | btregle | Billy | Tregle | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2017 20:35 |
| May 2017 DTB | setrigo | Sebastian | Trigo | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 10:59 |
| May 2017 DTB | sajacobs | Summer | Turner | NOPD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 8:36 |
| May 2017 DTB | jturner | Jimmie | Turner | 4th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/1/2017 18:05 |
| May 2017 DTB | vsvaleary | Vaughn | Valeary | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 19:47 |
| May 2017 DTB | jrvalencia | Janssen | Valencia | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 18:51 |
| May 2017 DTB | kdvallory | Kandace | Cowie | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/15/2017 3:31 |
| May 2017 DTB | jbvanderhorst | James | Vanderhorst | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 10:46 |
| May 2017 DTB | jvappie | Jeffrey | Vappie II | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 11/7/2018 15:59 |
| May 2017 DTB | jvappie | Jeffrey | Vappie II | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 70 | 11/7/2018 16:03 |
| May 2017 DTB | jvappie | Jeffrey | Vappie II | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/7/2018 16:06 |
| May 2017 DTB | ajvastola | Anthony | Vastola | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/26/2018 18:30 |
| May 2017 DTB | eavilhelmsen | Eric | Vilhelmsen | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 21:38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | djwaguespack | David | Waguespack | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 8:22 |
| May 2017 DTB | jpwaguespacksr | Joseph | Waguespack, Sr | ISB - JUVENILE | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 10:35 |
| May 2017 DTB | amwaldron | Andrew | Waldron | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 8:24 |
| May 2017 DTB | lmwalker | Lamont | Walker | FOB 7th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 10:50 |
| May 2017 DTB | mlwalker | Miosha | Walker | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 12:39 |
| May 2017 DTB | wwalker | Warren | Walker, Jr | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 12/12/2017 16:19 |
| May 2017 DTB | wwalker | Warren | Walker, Jr | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/12/2017 16:24 |
| May 2017 DTB | jhwalls | Jeffrey | Walls | FOB - 2nd District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/8/2017 13:34 |
| May 2017 DTB | awalton | Alvin | Walton | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 13:06 |
| May 2017 DTB | rrwalton | Randy | Walton | FOB - 5th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 19:05 |
| May 2017 DTB | tcward | Travis | Ward | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/16/2017 11:31 |
| May 2017 DTB | hewarren | Herbert | Warren, IV | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 11:29 |
| May 2017 DTB | jowashington | Jovan | Washington | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/4/2017 11:35 |
| May 2017 DTB | lawashington | LaTrell | Boutte | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/28/2017 13:20 |
| May 2017 DTB | mwashington | Micheal | Washington | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/19/2017 8:09 |
| May 2017 DTB | cwatson | Christina | Watson | FOB - 4th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 9:15 |
| May 2017 DTB | dwatson | Darryl | Watson | PIB | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/10/2017 12:55 |
| May 2017 DTB | kwatson | Khalid | Watson | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/22/2017 13:36 |
| May 2017 DTB | twatson | Tanya | Watson | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 5/2/2018 10:40 |
| May 2017 DTB | ikwatt | Iain | Watt | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/7/2017 7:24 |
| May 2017 DTB | ltweathersby | Lawrence | Weathersby, Jr. | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/23/2017 8:42 |
| May 2017 DTB | tlweber | Tamara | Weber | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/2/2017 12:30 |
| May 2017 DTB | dwebster | Damian | Webster | FOB 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 10:37 |
| May 2017 DTB | jweir | James | Weir | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 18:39 |
| May 2017 DTB | rgwelch | Richard | Welch | FOB - 3rd District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/2/2017 21:41 |
| May 2017 DTB | awhitaker | Andrew | Whitaker | FOB - 6th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/4/2017 12:26 |
| May 2017 DTB | arwhite | Arianne | White | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 23:55 |
| May 2017 DTB | mcwhite | Matthew | White | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 1:58 |
| May 2017 DTB | olwhite | Orlynthia | White | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 9:57 |
| May 2017 DTB | ecwhitfield | Erica | Whitfield | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/3/2017 8:32 |
| May 2017 DTB | jgwild | John | Wild | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 9:59 |
| May 2017 DTB | adwilliams | Amanda | Williams | FOB - 6th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 2:00 |
| May 2017 DTB | amwhamilton | Angel | Williams | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/20/2017 11:57 |
| May 2017 DTB | ajwilliams | Arnold | Williams | FOB - OTHER | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 8/16/2018 11:25 |
| May 2017 DTB | bfwilliams | Bennett | Williams | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/19/2017 19:04 |
| May 2017 DTB | dawilliams | Damita | Williams | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/15/2017 4:45 |
| May 2017 DTB | deawilliams | Derrick | Williams | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 4:16 |
| May 2017 DTB | domwilliams | Dominque | Williams | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 11:15 |
| May 2017 DTB | eddwilliams | Eddie | Williams | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 6:47 |
| May 2017 DTB | edwilliams | Eric | Williams | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 10:35 |
| May 2017 DTB | gawilliams | Garry | Williams | FOB - RESERVES | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 20:11 |
| May 2017 DTB | hbwilliams | Hilal | Williams | PIB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 10:50 |
| May 2017 DTB | jrwilliams | Jonette | Williams | FOB - 5th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 11:07 |
| May 2017 DTB | kewilliams | Kevin | Williams | ISB-CID | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 18:39 |
| May 2017 DTB | LMWilliams | Lisa | Williams | MSB - STAFF | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/11/2017 20:47 |
| May 2017 DTB | nwilliams | Nicholas | Williams | ISB - CID - HOMICIDE | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2017 21:51 |
| May 2017 DTB | rewilliams | Regina | Williams | ISB/CID/Staff | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 17:01 |
| May 2017 DTB | shwilliams | Sharon | Williams | Deceased | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/29/2017 16:09 |
| May 2017 DTB | stawilliams | Stephen | Williams | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/20/2017 12:07 |
| May 2017 DTB | tawilliams | Thaddeus | Williams | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/6/2017 15:57 |
| May 2017 DTB | vowilliams | Vincent | Williams | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 12/31/2017 0:55 |
| May 2017 DTB | vowilliams | Vincent | Williams | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/31/2017 1:02 |
| May 2017 DTB | mwillis | Marcia | Willis | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/15/2017 12:57 |
| May 2017 DTB | kilwilson | Kimberly | Wilson | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 15:10 |
| May 2017 DTB | denisesmothers | Denise | Wiltz | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/25/2017 9:11 |
| May 2017 DTB | mawiltz | Melvin | Wiltz | FOB - 5th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/8/2017 18:44 |
| May 2017 DTB | jewinston | James | Winston | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/11/2017 1:25 |
| May 2017 DTB | dmwise | Donald | Wise | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 1:26 |
| May 2017 DTB | kmwoods | Kimera | Woods | FOB - 1st District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 16:27 |
| May 2017 DTB | dwright | David | Wright | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 18:50 |
| May 2017 DTB | ayates | Augustine | Yates | 7th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/27/2017 14:38 |

| Session | Username | First | Last | Assignment | Rank | Course | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | fmyoung | Frank | Young | FOB - 5th District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/7/2017 12:50 |
| May 2017 DTB | jryoung | James | Young | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/3/2017 5:05 |
| May 2017 DTB | joyoung | Johnny | Young | PIB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 10/17/2017 10:18 |
| May 2017 DTB | kcyoung | Knyle | Young | FOB - 7th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 19:46 |
| May 2017 DTB | rryoung | Raymond | Young, Jr. | FOB - 2nd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/18/2017 8:36 |
| May 2017 DTB | mmzamzam | Michael | Zamzam | ISB - SID - INVESTIGATIONS | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/1/2017 9:53 |
| May 2017 DTB | dezapico | Daniel | Zapico | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/2/2017 9:58 |
| May 2017 DTB | apwestbrook | Arlinda | Westbrook | PIB | ASSISTANT SUPT OF POLICE | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | taabney | Trevor | Abney | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/21/2017 13:36 |
| May 2017 DTB | nmalcala | Nicole | Alcala | ISB - CID - HOMICIDE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/12/2017 9:47 |
| May 2017 DTB | abaugustine | April | Augustine | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/4/2017 21:17 |
| May 2017 DTB | wcbearden | William | Bearden | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2017 11:18 |
| May 2017 DTB | jmblount | Jonathan | Blount | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/22/2017 14:14 |
| May 2017 DTB | adcarradine | Alquonto | Carradine | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 14:00 |
| May 2017 DTB | jcdiesburg | Jameson | Diesburg | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/26/2017 10:54 |
| May 2017 DTB | cbwilliams | Chad | Williams | MSB - ADD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | emwilliams | Erica | Williams | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/28/2017 23:25 |
| May 2017 DTB | dmwogan | David | Wogan | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/27/2017 15:59 |
| May 2017 DTB | ceformanek | Colleen | Formanek | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/10/2017 17:05 |
| May 2017 DTB | jegueldner | Joseph | Gueldner | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/16/2017 10:27 |
| May 2017 DTB | bareniff | Beth | Reniff | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 19:22 |
| May 2017 DTB | hjshushan | Herman | Shushan | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/23/2017 11:06 |
| May 2017 DTB | cjlauer | Cory | lauer | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/31/2017 16:10 |
| May 2017 DTB | sjguichard | Sidney | Guichard | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/9/2017 8:33 |
| May 2017 DTB | dujohnson | Duane | Johnson | MSB - EDUCATION AND TRAINING STAFF | Civilian | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/18/2017 10:46 |
| May 2017 DTB | jbjorgenson | Jason | Jorgenson | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 15:01 |
| May 2017 DTB | alskelly | Alexander | Kelly | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 22:32 |
| May 2017 DTB | trtjohnson | Travis | Johnson | FOB - 7th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 12/19/2017 14:18 |
| May 2017 DTB | jlmccarvy | Johnaton | McCarvy | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 23:00 |
| May 2017 DTB | slfreeman | Spencer | Freeman | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 18:58 |
| May 2017 DTB | kmmartin | Karen | Martin | NOPD | 911 Operator | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | woknowles | William | Knowles | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/19/2017 21:37 |
| May 2017 DTB | mplynch | Mark | Lynch | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 21:44 |
| May 2017 DTB | armartinovich | Alexis | Martinovich | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/16/2017 23:45 |
| May 2017 DTB | lroberts | Lejon | Roberts | 1st District | POLICE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/7/2017 14:21 |
| May 2017 DTB | jsfontenot | Joshua | Fontenot | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/6/2017 0:44 |
| May 2017 DTB | ejmalbrue | Elphamous | Malbrue Jr. | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 9:02 |
| May 2017 DTB | mplane | Michael | Lane | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 11:25 |
| May 2017 DTB | glwashington | Glen | Washington | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/3/2017 19:11 |
| May 2017 DTB | tpmcconnell | Troy | McConnell | FOB - RESERVES | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/11/2017 11:35 |
| May 2017 DTB | laugustine | Leessa | Augustine | FOB - OTHER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/26/2017 9:53 |
| May 2017 DTB | gfdupart | Gary | Dupart | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/26/2017 10:47 |
| May 2017 DTB | slmahan | Sharon | Mahan | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/28/2017 9:27 |
| May 2017 DTB | HNewton | Henry | Newton | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | hmendoza | Harry | Mendoza | FOB - RESERVES | RESERVE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/12/2017 12:34 |
| May 2017 DTB | mgmornay | Mark | Mornay | FOB - RESERVES | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 15:13 |
| May 2017 DTB | ejdelery | Edward | Delery | FOB - RESERVES | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 10/7/2019 12:21 |
| May 2017 DTB | clandry | Christopher | Landry | FOB - OTHER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 14:51 |
| May 2017 DTB | wceravolo | William | Ceravolo | FOB - RESERVES | RESERVE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 10:08 |
| May 2017 DTB | ldabdoub | Louis | Dabdoub, III | FOB - RESERVES | RESERVE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | pmedwinson | Phillip | Edwinson | FOB - OTHER | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/4/2017 21:39 |
| May 2017 DTB | asider | Alex | Sider | FOB - 8th District | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 7/3/2018 18:05 |
| May 2017 DTB | asider | Alex | Sider | FOB - 8th District | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 7/3/2018 18:20 |
| May 2017 DTB | mbpatin | Matt | Patin | RTCC | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/19/2017 19:50 |
| May 2017 DTB | jlwilcox | Jeremy | Wilcox | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/7/2017 18:09 |
| May 2017 DTB | cdurning | Christopher | Durning | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/31/2017 12:39 |
| May 2017 DTB | gosborne | Gabriel | Osborne | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/15/2017 11:46 |
| May 2017 DTB | ajmenzies | Andre | Menzies | FOB - RESERVES | RESERVE CAPTAIN | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 13:46 |
| May 2017 DTB | gabordenave | Gwendolyn | Bordenave | MSB - EDUCATION AND TRAINING STAFF | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | lmmullins | Leontine | Mullins | HANO | HANO | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | mmclaurin | Monica | McLaurin | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 10:53 |

| Course | Username | First | Last | Unit | Rank | Course Name | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | ljarnaud | Lester | Arnaud | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 10:09 |
| May 2017 DTB | abidichandani | Amit | Bidichandani | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/18/2017 6:09 |
| May 2017 DTB | srcharles | Shanda | Charles | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 22:01 |
| May 2017 DTB | mtbrown | Mitchell | Brown | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | jfvallor | Jaclyn | Vallor | NOPD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/23/2017 22:41 |
| May 2017 DTB | ragullo | Russell | Gullo | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/10/2017 2:09 |
| May 2017 DTB | cjcuccio | Christopher | Cuccio | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/2/2017 20:53 |
| May 2017 DTB | vjdix | Verlin | Dix | 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 20:26 |
| May 2017 DTB | prkalpas | Peter | Kalpas | MSB - ADD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/22/2017 18:13 |
| May 2017 DTB | whedwards | Wiliam | Edwards | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 14:51 |
| May 2017 DTB | seleblanc | Sean | LeBlanc | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 9:34 |
| May 2017 DTB | jtfyfe | James | Fyfe | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 9:32 |
| May 2017 DTB | astevens | Augustine | Stevens | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/12/2017 19:09 |
| May 2017 DTB | mcagustin | Marylou | Agustin | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/23/2017 19:12 |
| May 2017 DTB | dkbrown | Derrick | Brown | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/24/2017 2:24 |
| May 2017 DTB | ercauthron | Esther | Cauthron | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 11:40 |
| May 2017 DTB | maguirreri | Miles | Guirreri | ISB - CID - HOMICIDE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/10/2017 19:07 |
| May 2017 DTB | dthenry | Darius | Henry | NOPD-Traffic | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/22/2017 22:49 |
| May 2017 DTB | dalwilliams | Danielle | Williams | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/17/2017 4:46 |
| May 2017 DTB | skrayfordjr | Scott | Rayford Jr | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/22/2017 13:44 |
| May 2017 DTB | mehaynes | Michael | Haynes | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 22:09 |
| May 2017 DTB | adlanning | Amanda | Lanning | FOB - 2nd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/23/2017 10:52 |
| May 2017 DTB | sthoward | Shanay | Howard | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/30/2017 16:20 |
| May 2017 DTB | cmleonard | Courtney | Leonard | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/31/2017 17:03 |
| May 2017 DTB | hisanchez | Harleth | Sanchez | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 16:55 |
| May 2017 DTB | ovarela | Oscar | Varela | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 12/15/2017 16:51 |
| May 2017 DTB | almharris | Aldeane | Valentino | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/21/2017 16:48 |
| May 2017 DTB | fmloicano | Felix | Loicano | FOB - RESERVES | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | mmickey | Marian | Mickey | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/11/2017 1:59 |
| May 2017 DTB | jmmontano | James | Montano | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 5 | |
| May 2017 DTB | chniselman | Colin | Niselman | FOB - 8th District - DIU | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/10/2017 21:42 |
| May 2017 DTB | kanunez | Kimberly | Nunez | ISB - Child Abuse | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/11/2017 19:46 |
| May 2017 DTB | sngray | Stephanie | Gray | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 5:53 |
| May 2017 DTB | dkscheuing | Danae | Scheuing | FOB - 7th District - DIU | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/10/2017 17:42 |
| May 2017 DTB | nlschuh | Nathaniel | Schuh | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/23/2017 21:38 |
| May 2017 DTB | ssenter | Samuel | Senter | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/29/2017 2:17 |
| May 2017 DTB | cdsmith | Caitlyn | Smith | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 8/5/2017 13:48 |
| May 2017 DTB | cdsmith | Caitlyn | Smith | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | aestarzyk | Arin | Starzyk | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 23:56 |
| May 2017 DTB | jwtattershall | Joshua | Tattershall | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 11:32 |
| May 2017 DTB | ssmothers | Shantee | Smothers | MSB - ADD | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | lberry | Lee | Berry | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 21:00 |
| May 2017 DTB | bjblanchard | Barry | Blanchard | FOB - 4th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 0:53 |
| May 2017 DTB | jtengle | Jake | Engle | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 22:30 |
| May 2017 DTB | achill | Arthur | Hill | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/10/2017 20:34 |
| May 2017 DTB | enillarmo | Eric | Illarmo | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/4/2017 22:29 |
| May 2017 DTB | jrjeffries | Justin | Jeffries | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 7:55 |
| May 2017 DTB | amlunn | Anthony | Lunn | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/13/2017 14:01 |
| May 2017 DTB | akreiter | Alexander | Reiter | FOB - 8th District - DIU | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 19:10 |
| May 2017 DTB | kmrodney | Keyana | Rodney | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 16:49 |
| May 2017 DTB | jprodrigue | Joseph | Rodrigue | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 20:44 |
| May 2017 DTB | gcrotton | Gregory | Rotton | FOB - 1st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/7/2017 16:50 |
| May 2017 DTB | jnroussel | John | Roussel | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/16/2017 3:37 |
| May 2017 DTB | dtsantanello | David | Santanello | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/23/2017 16:21 |
| May 2017 DTB | jascott | Jamel | Scott | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 23:36 |
| May 2017 DTB | jopsmith | Joel | Smith | FOB - 8th District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/24/2017 17:45 |
| May 2017 DTB | mstewart | Maurice | Stewart | FOB - 2nd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 22:36 |
| May 2017 DTB | testcharles | Taylor | St.Charles | FOB - 3rd District | Police Office | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/18/2017 9:51 |
| May 2017 DTB | drdwilliams | Drew | Williams | FOB - 3rd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 2:22 |
| May 2017 DTB | Jarnie | Jonathan | Arnie | (PSAB)PROFESSIONAL STANDARDS | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | pamiller | Paloma | Miller | PIB | Civilian | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/3/2017 13:36 |

| Course | Username | First | Last | Department | Rank | Course Name | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | apwarren | Alois | Warren | FOB - 5th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/28/2017 11:02 |
| May 2017 DTB | spbailey | Sabrina | Bailey | SUNO | Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | aernest | Albert | Ernest | SUNO | SUNO | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | rchendershot | Robert | Hendershot | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/26/2017 18:25 |
| May 2017 DTB | aataylorjr | Arden | Taylor, Jr | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | jwcrouch | Jeffrey | Crouch | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 3/1/2018 17:01 |
| May 2017 DTB | dowilliams | Derrick | Williams | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/30/2017 23:15 |
| May 2017 DTB | strobinson | Stephen | Robinson | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/24/2017 18:16 |
| May 2017 DTB | adixon | Ahmad | Dixon | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/17/2017 22:59 |
| May 2017 DTB | avoigt | Alexander | Voigt | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/5/2017 1:33 |
| May 2017 DTB | rrico | Raphael | Rico | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/2/2017 16:11 |
| May 2017 DTB | banderson | Brandon | Anderson | FOB - 2nd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/23/2017 18:03 |
| May 2017 DTB | rywarren | Ryeisha | Warren | MSB - ADD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 7/30/2018 8:27 |
| May 2017 DTB | cmbarbe | Christopher | Barbe | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 17:02 |
| May 2017 DTB | dgrijalva | Daniel | Grijalva | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/9/2017 19:18 |
| May 2017 DTB | rcravatta | Robert | Cravatta | MSB - ADD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/10/2017 16:40 |
| May 2017 DTB | jlfowlkes | Jonathan | Fowlkes | FOB - 7st District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/4/2017 0:53 |
| May 2017 DTB | ajarmstrong | Alicia | Armstrong | MSB - ADD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 10/11/2019 19:30 |
| May 2017 DTB | chanberg | Cramer | Hanberg | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 1:39 |
| May 2017 DTB | fvitrano | Frank | Vitrano | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/12/2017 12:05 |
| May 2017 DTB | jbwinkler | Joseph | Winkler | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/29/2017 21:14 |
| May 2017 DTB | sljohnson | Shontrell | Johnson | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/27/2017 21:08 |
| May 2017 DTB | tlnash | Travious | Nash | MSB - ADD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 15:32 |
| May 2017 DTB | rharris | Rachel | Harris | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 9/5/2017 3:35 |
| May 2017 DTB | dberrincha | Daniel | Berrincha | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 3/15/2018 7:41 |
| May 2017 DTB | zconaway | Zachary | Conaway | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/31/2017 16:55 |
| May 2017 DTB | bkschechter | Barry | Schechter | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 5:56 |
| May 2017 DTB | jsschwarzel | Jeffrey | Schwarzel | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 5:10 |
| May 2017 DTB | nbuckel | Nicholas | Buckel | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 6:07 |
| May 2017 DTB | mjaudibert | Milton | Audibert | NOPD | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 11:15 |
| May 2017 DTB | jcabral | John | Cabral | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/6/2017 15:17 |
| May 2017 DTB | jnolan | Jacob | Nolan | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 14:16 |
| May 2017 DTB | cgyoung | Christle | Young | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | thmurray | Thaddeus | Murray | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/18/2017 1:26 |
| May 2017 DTB | rhthomas | Rachelle | Thomas | ISB - SPECIAL VICTIMS SECTION | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | ealeman | Emilio | Aleman | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/15/2017 8:30 |
| May 2017 DTB | ksbegley | Kevin | Begley | Tulane University | Visitor | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 5/8/2018 4:53 |
| May 2017 DTB | mjdevezin | Michael | Devezin | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 23:48 |
| May 2017 DTB | msedersheim | Matthew | Edersheim | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/13/2017 17:41 |
| May 2017 DTB | kaginder | Kimberly | Ginder | NOPD | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/25/2017 18:58 |
| May 2017 DTB | jeherman | Joseph | Herman | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/21/2017 22:23 |
| May 2017 DTB | wahery | William | Hery | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/26/2017 7:36 |
| May 2017 DTB | cjjordan | Carey | Jordan | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 4/29/2017 18:46 |
| May 2017 DTB | jokounlavong | Jack | Kounlavong | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/10/2017 6:37 |
| May 2017 DTB | krkuykindall | Kenneth | Kuykindall | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 21:16 |
| May 2017 DTB | rjmitchell | Roshain | Mitchell | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/6/2017 1:15 |
| May 2017 DTB | jmorlansky | Justin | Orlansky | FOB - 2nd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/8/2017 23:52 |
| May 2017 DTB | mjpadilla | Marlon | Padilla | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 8/23/2017 22:24 |
| May 2017 DTB | yjpierre | Yaron | Pierre | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/9/2017 19:33 |
| May 2017 DTB | jdroberson | James | Roberson | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/15/2017 23:46 |
| May 2017 DTB | jdroger | Jesse | Roger | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 5:03 |
| May 2017 DTB | ajschultz | Anthony | Schultz | FOB - 8th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/19/2017 11:26 |
| May 2017 DTB | rasouffrant | Rayvon | Souffrant | FOB - 8th District - DIU | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 12/29/2017 0:06 |
| May 2017 DTB | mrstone | Matthew | Stone | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/1/2017 10:29 |
| May 2017 DTB | rewilley | Raychel | Willey | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 70 | 8/29/2019 15:24 |
| May 2017 DTB | rewilley | Raychel | Willey | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 8/29/2019 15:30 |
| May 2017 DTB | twiltz | Thomas | Wiltz | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 8:09 |
| May 2017 DTB | reyates | Robert | Yates | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/3/2017 6:11 |
| May 2017 DTB | jlmccubbins | Justin | McCubbins | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/29/2017 14:36 |
| May 2017 DTB | dhmagee | Deidre | Magee | MSB - EDUCATION AND TRAINING STAFF | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | emwashington | Ebone | Washington | SUPERINTENDENTS OFFICE | Civilian | Course MAY2017DTB - 17-05 | Yes | Fail | 75 | 6/6/2018 14:47 |

| Course | Username | First | Last | Division | Rank | Course Name | Required | Status | Score | Completed |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | dlhaywood | Dawn | Haywood | HANO | HANO | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | cmencardes | Christopher | Encardes | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 8:16 |
| May 2017 DTB | rlcarstater | Randall | Carstater | FOB - RESERVES | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 6:14 |
| May 2017 DTB | mwdubuclet | Marcus | Dubuclet | ISB - SID - INVESTIGATIONS | Police Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | ltfranklin | Laval | Franklin | HANO | HANO Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | sjcastagnetta | Salvador | Castagnetta | FOB - OTHER | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/21/2017 11:00 |
| May 2017 DTB | mepierre | Marshall | Pierre | HANO | HANO Officer | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | clepperson | Chet | Epperson | (PSAB)PROFESSIONAL STANDARDS | Consent Decree Monitor | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | tamercadal | Tommy | Mercadal | HANO | HANO | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | leyocum | Lucas | Yocum | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/17/2017 22:18 |
| May 2017 DTB | jaconnolly | John | Connolly | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 7/27/2017 3:05 |
| May 2017 DTB | kepoole | Kelsey | Poole | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/27/2017 1:22 |
| May 2017 DTB | dgchauffe | Duncan | Chauffe | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/5/2017 22:11 |
| May 2017 DTB | sdolivotto | Steven | Olivotto | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/12/2017 6:14 |
| May 2017 DTB | mgconnolly | Matthew | Connolly | FOB - 2nd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/17/2017 12:47 |
| May 2017 DTB | sekennedy | Stephanie | Kennedy | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/30/2017 8:19 |
| May 2017 DTB | ccclaus | Christian | Claus | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 14:59 |
| May 2017 DTB | arhuguley | Anton | Huguley | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 5/2/2018 8:53 |
| May 2017 DTB | bnkimbrough | Brittany | Kimbrough | ISB - CID - HOMICIDE | Detective | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/3/2017 8:06 |
| May 2017 DTB | djboudreaux | Douglas | Boudreaux | FOB - 2nd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/28/2017 20:54 |
| May 2017 DTB | jcgarcia-vargas | Juan | Garcia-Vargas | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/15/2017 15:13 |
| May 2017 DTB | wmlewis | Wayne | Lewis | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/5/2017 8:43 |
| May 2017 DTB | cnodell | Cody | O'Dell | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/25/2017 10:49 |
| May 2017 DTB | jjbush | Justin | Bush | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/2/2017 23:59 |
| May 2017 DTB | ccrush | Christy | Rush | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/28/2017 8:29 |
| May 2017 DTB | kcbarker | Katherine | Barker | FOB - 5th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/17/2017 22:16 |
| May 2017 DTB | jlmykulak | Jonathan | Mykulak | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/12/2017 3:51 |
| May 2017 DTB | orodriguez | Omar | Rodriguez | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/13/2017 4:29 |
| May 2017 DTB | elstone | Edris | Stone | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/4/2017 0:50 |
| May 2017 DTB | cnalbritton | Chelsea | Albritton | MSB - EDUCATION AND TRAINING STAFF | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | Imadams | Iriona | Adams | ISB - CE & CL - CRIME LAB | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | Adjunct | Adjunct | Faculty | Adjunct Faculty | Adjunct Faculty | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | jdkendrick | Jamal | Kendrick | FOB - 4th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/14/2017 20:14 |
| May 2017 DTB | kasanchez | Keith | Sanchez | MSB - EDUCATION AND TRAINING STAFF | Civilian | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | pdegrange | Paul | DeGrange | NOFD | NOFD | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | ethomas | Elbert | Thomas | NOFD | NOFD | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | wregis | Wayne | Regis | NOFD | NOFD | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | rwashington | Raymond | Washington | NOFD | NOFD | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | shjohnson | Shawn | Johnson | FOB - 2nd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 8/12/2017 18:34 |
| May 2017 DTB | glrmiller | Glenn | Miller | FOB - 7th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/19/2017 23:23 |
| May 2017 DTB | dmbidwell | Dante | Bidwell | SUPERINTENDENTS OFFICE | Deputy Chief | Course MAY2017DTB - 17-05 | Yes | Not Taken | | |
| May 2017 DTB | jepayne | Jennifer | Payne | FOB - 6th District - DIU | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 5/31/2017 22:25 |
| May 2017 DTB | lking | Larry | King | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 6/30/2017 13:04 |
| May 2017 DTB | dtspriggins | Debra | Spriggins | FOB - SOD | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 21:00 |
| May 2017 DTB | meriffle | Matthew | Riffle | FOB - SOD - TIGER | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | In Progress | 0 | |
| May 2017 DTB | tbray | Teron | Ray | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/11/2017 23:46 |
| May 2017 DTB | jlcarter2 | Johnnie | Carter | ISB - CE & CL - EVIDENCE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 10/14/2017 1:46 |
| May 2017 DTB | dakinney | Don | Kinney | MSB - STAFF | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/2/2017 7:38 |
| May 2017 DTB | smcelrath | Sean | McElrath | ISB - CE & CL - CRIME LAB | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/2/2017 10:04 |
| May 2017 DTB | sprivott | Shandrell | Privott | FOB - SOD | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/21/2017 18:35 |
| May 2017 DTB | saminor | Shantell | Minor | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/3/2017 11:19 |
| May 2017 DTB | klkirkland | Khristopher | Kirkland | FOB - 3rd District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/9/2017 21:06 |
| May 2017 DTB | llamb | Latoya | Lamb | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/11/2017 7:31 |
| May 2017 DTB | nppowell | Nicole | Powell | ISB - CID - SUPPORT | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/14/2017 13:46 |
| May 2017 DTB | lajones | Lawrence | Jones | PIB | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 12/22/2017 13:46 |
| May 2017 DTB | dlbrazley | Darren | Brazley | ISB - CID - SUPPORT | RESERVE OFFICERS | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/17/2017 16:11 |
| May 2017 DTB | afrobinson | Amy | Robinson | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/20/2017 17:43 |
| May 2017 DTB | cevans | Cyril | Evans | FOB - 8th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/21/2017 13:14 |
| May 2017 DTB | cprochaska | Christopher | Prochaska | MSB - RECRUITMENT | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 85 | 11/22/2017 12:08 |
| May 2017 DTB | thclark | Thomas | Clark | FOB - 2nd District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/23/2017 5:23 |
| May 2017 DTB | sdupre | Sam | Dupre | FOB - 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/5/2017 1:09 |

| Course | Username | First | Last | Department | Rank | Type | Completed | Result | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| May 2017 DTB | tjbrooks | Travis | Brooks | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/27/2017 9:48 |
| May 2017 DTB | joyoung | Johnny | Young | PIB | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 11/29/2017 15:22 |
| May 2017 DTB | mdalferes | Michael | Dalferes | ISB - SID | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/4/2017 14:09 |
| May 2017 DTB | mjdevezin | Michael | Devezin | FOB - 1st District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 11/29/2017 1:57 |
| May 2017 DTB | rphilibert | Russell | Philibert | 8th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 11/30/2017 1:24 |
| May 2017 DTB | mreynolds | Michael | Reynolds | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 12/1/2017 4:27 |
| May 2017 DTB | mreynolds | Michael | Reynolds | FOB - 4th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/1/2017 4:32 |
| May 2017 DTB | jlathrop | Jacob | Lathrop | FOB - 1st District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/5/2017 16:01 |
| May 2017 DTB | fcarter | Frederick | Carter | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 55 | 12/13/2017 2:30 |
| May 2017 DTB | fcarter | Frederick | Carter | FOB - 7th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/13/2017 2:38 |
| May 2017 DTB | ealeman | Emilio | Aleman | FOB - 3rd District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 90 | 12/13/2017 20:16 |
| May 2017 DTB | brfrank | Brian | Frank | ISB - JUVENILE | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/18/2017 15:50 |
| May 2017 DTB | emwilliams | Erica | Williams | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 60 | 12/21/2017 22:50 |
| May 2017 DTB | emwilliams | Erica | Williams | FOB - 6th District | Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/21/2017 22:55 |
| May 2017 DTB | mfranklin | Michael | Franklin | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Fail | 0 | 12/29/2017 19:48 |
| May 2017 DTB | mfranklin | Michael | Franklin | FOB - 6th District | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/29/2017 19:53 |
| May 2017 DTB | wtorres | William | Torres | FOB - 3rd District - DIU | Senior Police Officer | Course MAY2017DTB - 17-05 | Yes | Pass | 100 | 12/30/2017 15:19 |
| May 2017 DTB | cmitchell | Clarence | Mitchell | FOB - 6th District | POLICE SERGEANT | Course MAY2017DTB - 17-05 | Yes | Pass | 80 | 1/1/2018 21:15 |
| May 2017 DTB | ktemple | Kenny | Temple | FOB - 6th District | POLICE LIEUTENANT | Course MAY2017DTB - 17-05 | Yes | Pass | 95 | 7/1/2019 21:43 |
| May 2017 DTB | msarver | Michael | Sarver | COMPLIANCE | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 5/16/2017 13:24 |