| Test Name | Username | First Name | Last Name | Location | Job Title | Assigned Through | Currently Assigned | Status | Score | Completed Time |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | mjlayton | Matthew | Layton | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | pawinkler | Phoebe | Winkler | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jrheidelberg | Jessica | Heidelberg | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | nviggiani | Nelson | Viggiani | ITI | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bmonteverde | Brian | Monteverde | FOB - OTHER | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 85 | 9/29/2019 13:20 |
| 2019-10-OCT-DTB | bmonteverde | Brian | Monteverde | FOB - OTHER | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 90 | 10/1/2019 7:08 |
| 2019-10-OCT-DTB | bmonteverde | Brian | Monteverde | FOB - OTHER | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/1/2019 7:14 |
| 2019-10-OCT-DTB | sdabram | Shelton | Abram | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | wrmullay | William | Mullay | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2019 9:34 |
| 2019-10-OCT-DTB | bbashe | Beverly | Ashe | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 12:21 |
| 2019-10-OCT-DTB | ewbriscoe | Everett | Briscoe | 1st District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/4/2019 13:13 |
| 2019-10-OCT-DTB | ewbriscoe | Everett | Briscoe | 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/4/2019 13:16 |
| 2019-10-OCT-DTB | eharris | Enjoli | Harris | ISB - JUVENILE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 13:49 |
| 2019-10-OCT-DTB | rpvicknair | Rodney | Vicknair | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/14/2019 18:03 |
| 2019-10-OCT-DTB | tdwilson | Terrence | Wilson | ISB - CE & CL - EVIDENCE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/30/2019 18:55 |
| 2019-10-OCT-DTB | hefranklin | Herman | Franklin | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/3/2019 2:50 |
| 2019-10-OCT-DTB | dshayes | Duralph | Hayes | FOB - 3rd District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 11/2/2019 18:00 |
| 2019-10-OCT-DTB | kgill | Kenneth | Gill | FOB - 5th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/1/2019 5:00 |
| 2019-10-OCT-DTB | smartin | Sylvia | Martin | MSB - ADD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/7/2019 6:59 |
| 2019-10-OCT-DTB | brhodes | Bradley | Rhodes | FOB - 8th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/31/2019 21:06 |
| 2019-10-OCT-DTB | cbooth | Colette | Hart | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 13:14 |
| 2019-10-OCT-DTB | hwsmith | Hillary | Smith, Sr | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/6/2019 7:27 |
| 2019-10-OCT-DTB | amonteleone | Athena | Monteleone | PIB | POLICE SERGEANT | Direct Assignment | Yes | Fail | 70 | 10/11/2019 7:40 |
| 2019-10-OCT-DTB | amonteleone | Athena | Monteleone | PIB | POLICE SERGEANT | Direct Assignment | Yes | Fail | 70 | 10/11/2019 7:43 |
| 2019-10-OCT-DTB | amonteleone | Athena | Monteleone | PIB | POLICE SERGEANT | Direct Assignment | Yes | Fail | 55 | 10/11/2019 7:47 |
| 2019-10-OCT-DTB | amonteleone | Athena | Monteleone | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/11/2019 7:56 |
| 2019-10-OCT-DTB | ealex | Ernest | Alex | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/22/2019 20:49 |
| 2019-10-OCT-DTB | nppowell | Nicole | Powell | ISB - CID - SUPPORT | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 12/16/2020 13:00 |
| 2019-10-OCT-DTB | narmour | Nathaniel | Armour | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lstewart | Laron | Stewart | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/7/2019 21:36 |
| 2019-10-OCT-DTB | lstewart | Laron | Stewart | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 21:48 |
| 2019-10-OCT-DTB | kpenn | Kevin | Penn | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/10/2020 21:27 |
| 2019-10-OCT-DTB | kamarshall | Karl | Marshall | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/17/2019 9:27 |
| 2019-10-OCT-DTB | kamarshall | Karl | Marshall | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/17/2019 9:46 |
| 2019-10-OCT-DTB | aewinks | Alexander | Winks | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/13/2019 17:23 |
| 2019-10-OCT-DTB | awlaiche | Andrew | Laiche | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/30/2019 13:07 |
| 2019-10-OCT-DTB | awlaiche | Andrew | Laiche | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/30/2019 13:11 |
| 2019-10-OCT-DTB | alwiedman | Andrew | Wiedman | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 11:29 |
| 2019-10-OCT-DTB | alwiedman | Andrew | Wiedman | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:33 |
| 2019-10-OCT-DTB | ecroute | Everett | Route | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/12/2019 23:17 |
| 2019-10-OCT-DTB | ecroute | Everett | Route | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/12/2019 23:45 |
| 2019-10-OCT-DTB | jradams | Jason | Adams | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/17/2019 3:36 |
| 2019-10-OCT-DTB | jigeiger | Jenna-Leigh | Geiger | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/29/2019 13:11 |
| 2019-10-OCT-DTB | jigeiger | Jenna-Leigh | Geiger | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/29/2019 13:16 |
| 2019-10-OCT-DTB | rglott | Ranald | Lott | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/23/2019 15:44 |
| 2019-10-OCT-DTB | rcgary | Russell | Gary | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/14/2019 12:48 |
| 2019-10-OCT-DTB | wjjohnson | William | Johnson | FOB - OTHER | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 9:27 |
| 2019-10-OCT-DTB | jmlewis | Jason | Lewis | FOB - SOD/Traffic | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/13/2019 23:31 |
| 2019-10-OCT-DTB | mavillavicencio | Maria | Villavicencio | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/18/2019 2:56 |
| 2019-10-OCT-DTB | ejprinz | Eric | Prinz | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/1/2019 22:27 |
| 2019-10-OCT-DTB | rrigamer | Robert | Rigamer | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/22/2019 14:02 |
| 2019-10-OCT-DTB | cthompson | Clifford | Thompson | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/1/2019 12:23 |
| 2019-10-OCT-DTB | cthompson | Clifford | Thompson | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/1/2019 12:26 |
| 2019-10-OCT-DTB | cthompson | Clifford | Thompson | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 12:29 |
| 2019-10-OCT-DTB | mboyle | Mark | Boyle | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/12/2019 12:48 |
| 2019-10-OCT-DTB | bgraybill | Brett | Graybill | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/18/2019 10:18 |
| 2019-10-OCT-DTB | wjacque | Wayne | Jacque | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 12/12/2020 8:59 |
| 2019-10-OCT-DTB | tjmurray | T | Murray | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/7/2019 11:53 |
| 2019-10-OCT-DTB | tjmurray | T | Murray | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 12:00 |
| 2019-10-OCT-DTB | jctusa | Joseph | Tusa | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/3/2019 15:46 |
| 2019-10-OCT-DTB | kahunter | Kianka | Hunter | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/3/2019 2:33 |
| 2019-10-OCT-DTB | rmhorner | Rose | Horner | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/28/2019 14:54 |
| 2019-10-OCT-DTB | wafuquay | Walter | Fuquay | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 7:26 |
| 2019-10-OCT-DTB | hgore | Heather | Gore | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/17/2019 10:35 |
| 2019-10-OCT-DTB | mgmerricks | Merrell | Merricks | PSAB/ Community Enagagement Unit | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/4/2019 9:55 |
| 2019-10-OCT-DTB | slewis | Steven | Lewis | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 11/4/2019 2:56 |
| 2019-10-OCT-DTB | slewis | Steven | Lewis | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/4/2019 3:06 |
| 2019-10-OCT-DTB | khphillips | Kenyatta | Phillips | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/27/2019 8:11 |
| 2019-10-OCT-DTB | jbaldwin | Jerry | Baldwin | PSAB/ Community Enagagement Unit | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/8/2019 14:17 |
| 2019-10-OCT-DTB | bsullivan | Brian | Sullivan | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/24/2019 16:16 |
| 2019-10-OCT-DTB | cdaugustus | Charles | Augustus | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 21:15 |
| 2019-10-OCT-DTB | tconway | Tiwana | Conway | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 3/8/2020 3:28 |
| 2019-10-OCT-DTB | carobert | Chris | Robert | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 11/20/2019 23:16 |
| 2019-10-OCT-DTB | tfranklin | Trinell | Franklin | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/10/2019 8:00 |
| 2019-10-OCT-DTB | cevans | Cyril | Evans | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 12/13/2020 9:31 |
| 2019-10-OCT-DTB | cevans | Cyril | Evans | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 12/13/2020 9:41 |
| 2019-10-OCT-DTB | bmcdonald | Brandon | McDonald | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/5/2019 19:03 |
| 2019-10-OCT-DTB | sspurlock | Simone | Spurlock | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 21:49 |
| 2019-10-OCT-DTB | estaehle | Edgar | Staehle | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/11/2019 14:44 |
| 2019-10-OCT-DTB | estaehle | Edgar | Staehle | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 14:48 |
| 2019-10-OCT-DTB | astovall | Anthony | Stovall | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:47 |
| 2019-10-OCT-DTB | astovall | Anthony | Stovall | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:56 |
| 2019-10-OCT-DTB | astovall | Anthony | Stovall | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 11:00 |
| 2019-10-OCT-DTB | astovall | Anthony | Stovall | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:02 |
| 2019-10-OCT-DTB | gswalm | Guy | Swalm | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/24/2019 12:40 |
| 2019-10-OCT-DTB | wywilliams | Wynn | Williams | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 9:42 |
| 2019-10-OCT-DTB | lking | Larry | King | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/1/2019 1:14 |
| 2019-10-OCT-DTB | lking | Larry | King | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 1:17 |
| 2019-10-OCT-DTB | sjennings | Samuel | Jennings | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 3/31/2020 13:31 |
| 2019-10-OCT-DTB | fjarrott | Francis | Jarrott | FOB-2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 11/12/2019 14:22 |
| 2019-10-OCT-DTB | sjames | Sabrina | James | NOPD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 10:59 |
| 2019-10-OCT-DTB | schadwick | Shumeca | Chadwick | FOB - OTHER | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 9:08 |
| 2019-10-OCT-DTB | jcastelin | John | Castelin | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 11/4/2019 15:27 |
| 2019-10-OCT-DTB | kecallen | Kendrick | Allen | FOB - 1st District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/9/2019 22:21 |
| 2019-10-OCT-DTB | jmcarradine | Jeffrey | Carradine | Traffic | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 11/22/2019 8:38 |
| 2019-10-OCT-DTB | wjkeller | Warren | Keller, Jr | FOB - 2nd District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/17/2019 18:53 |
| 2019-10-OCT-DTB | jjkelly | James | Kelly | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/15/2019 11:45 |
| 2019-10-OCT-DTB | jmkeating | Jeffrey | Keating | FOB - OTHER | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/17/2019 14:14 |
| 2019-10-OCT-DTB | jmkeating | Jeffrey | Keating | FOB - OTHER | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/17/2019 14:20 |
| 2019-10-OCT-DTB | jbulliung | Jonathan | Bulliung | First District, C Platoon | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/30/2019 2:56 |
| 2019-10-OCT-DTB | msarver | Michael | Sarver | COMPLIANCE | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 65 | 12/10/2019 15:21 |
| 2019-10-OCT-DTB | msarver | Michael | Sarver | COMPLIANCE | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 12/10/2019 15:25 |
| 2019-10-OCT-DTB | pmnoel | Paul | Noel | FOB - OTHER | ASSISTANT SUPT OF POLICE | Direct Assignment | Yes | Pass | 90 | 12/2/2019 10:59 |
| 2019-10-OCT-DTB | robrown | Rodney | Brown | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/10/2019 10:41 |
| 2019-10-OCT-DTB | dabarnes | David | Barnes | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 12/2/2019 9:44 |
| 2019-10-OCT-DTB | acleveland | Arthur | Cleveland | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:40 |
| 2019-10-OCT-DTB | acleveland | Arthur | Cleveland | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:45 |
| 2019-10-OCT-DTB | spcarrigan | Sean | Carrigan | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 4:20 |
| 2019-10-OCT-DTB | rmdede | Raquel | Dede | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/22/2019 9:43 |
| 2019-10-OCT-DTB | jnkjellin | James | Kjellin | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 6:09 |
| 2019-10-OCT-DTB | dmjones | David | Jones | 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/16/2019 15:11 |
| 2019-10-OCT-DTB | mbchristian | Michael | Christian | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/2/2019 8:32 |
| 2019-10-OCT-DTB | mbchristian | Michael | Christian | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/2/2019 8:53 |

CITY DEFENDANTS - 5120

| Date | Username | First | Last | District | Rank | Assignment | Attended | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | kbaker | Karla | Baker | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/28/2019 5:57 |
| 2019-10-OCT-DTB | webowser | Wade | Bowser | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/28/2019 22:11 |
| 2019-10-OCT-DTB | dhogan | Donna | Hogan | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/14/2019 12:34 |
| 2019-10-OCT-DTB | rponson | Robert | Ponson | POL OFF OF THE SUPERINTENDENT | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 15:21 |
| 2019-10-OCT-DTB | sbuckles | Shunika | Buckles | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/1/2019 1:50 |
| 2019-10-OCT-DTB | tdfournier | Takeshia | Fournier | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cprevost | Calvin | Prevost | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/28/2019 14:31 |
| 2019-10-OCT-DTB | maubert | Miquel | Aubert | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/30/2019 4:48 |
| 2019-10-OCT-DTB | rbatiste | Raven | Batiste | FOB - 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/27/2019 7:53 |
| 2019-10-OCT-DTB | esmothers | Eugene | Smothers | 4th District | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | eoliver | Elif | Kreider | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/29/2019 9:02 |
| 2019-10-OCT-DTB | mmwoodfork | Michelle | Woodfork | FOB - 1st District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 10/7/2019 20:21 |
| 2019-10-OCT-DTB | zmsmith | Zenia | Smith | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 5/5/2020 9:22 |
| 2019-10-OCT-DTB | terjohnson | Terrance | Johnson | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 0:48 |
| 2019-10-OCT-DTB | jcaire | James | Caire | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/1/2019 7:27 |
| 2019-10-OCT-DTB | jcaire | James | Caire | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 7:35 |
| 2019-10-OCT-DTB | dranderson | Daniel | Anderson | FOB - 7th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 11/19/2019 2:00 |
| 2019-10-OCT-DTB | lnjones | Lawrence | Jones | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 16:43 |
| 2019-10-OCT-DTB | alalonzo | Alexis | Hawkins | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/1/2019 13:53 |
| 2019-10-OCT-DTB | celbert | Corey | Elbert | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/24/2019 20:44 |
| 2019-10-OCT-DTB | mamiranda | Mark | Miranda | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 19:45 |
| 2019-10-OCT-DTB | kmrichardson | Kevin | Richardson | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 12:39 |
| 2019-10-OCT-DTB | tbaham | Terry | Baham | FOB - OTHER | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 14:55 |
| 2019-10-OCT-DTB | ddsallier | Dwight | Sallier | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/5/2019 12:17 |
| 2019-10-OCT-DTB | tfmorrell | Todd | Morrell | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 12/5/2019 11:04 |
| 2019-10-OCT-DTB | aapierre | Alicia | Pierre | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/14/2019 17:20 |
| 2019-10-OCT-DTB | Hburke | Henry | Burke | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/5/2019 19:21 |
| 2019-10-OCT-DTB | abakewell | Anthony | Bakewell | NOPD Academy | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/19/2019 4:14 |
| 2019-10-OCT-DTB | dbarrett | Dowal | Barrett | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/3/2019 16:59 |
| 2019-10-OCT-DTB | cslong | Christopher | Long | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 16:50 |
| 2019-10-OCT-DTB | mamcourt | Mark | McCourt | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/2/2019 10:08 |
| 2019-10-OCT-DTB | DMcFarland | Darius | McFarland | NOPD- Traffic | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 4:38 |
| 2019-10-OCT-DTB | osandifer | Otha | Sandifer | (PSAB)PROFESSIONAL STANDARDS | Deputy Chief | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | smcaldwell | Stephanie | Caldwell | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 20:49 |
| 2019-10-OCT-DTB | stsmith | Stuart | Smith | ISB-CID | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 11/19/2020 11:09 |
| 2019-10-OCT-DTB | choffacker | Charles | Hoffacker | 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/6/2019 3:25 |
| 2019-10-OCT-DTB | tlane | Tokishiba | Lane-Hart | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cabbott | Christopher | Abbott | MSB | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/23/2019 6:59 |
| 2019-10-OCT-DTB | ljadams | Larry | Adams | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 2:27 |
| 2019-10-OCT-DTB | nmadams | Nikia | Adams | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | djalbert | Darryl | Albert | ISB - Mounted | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 11/27/2019 20:29 |
| 2019-10-OCT-DTB | mpalbert | Marcel | Albert | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/14/2019 8:57 |
| 2019-10-OCT-DTB | sabutler | Shantyle | Butler | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/24/2019 10:32 |
| 2019-10-OCT-DTB | dalcorn | Dwight | Alcorn | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/6/2019 11:28 |
| 2019-10-OCT-DTB | adavisjr | Alfred | Davis, Sr | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/16/2019 14:18 |
| 2019-10-OCT-DTB | kallen | Karla | Allen | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 13:32 |
| 2019-10-OCT-DTB | ghallison | Gervais | Allison | FOB - 3rd District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 11/4/2019 9:48 |
| 2019-10-OCT-DTB | jalmeida | Justin | Almeida | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | alambrose | Arnisha | Ambrose | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/23/2019 10:58 |
| 2019-10-OCT-DTB | rambrose | Raymond | Ambrose | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/25/2019 12:23 |
| 2019-10-OCT-DTB | tanderson | Tomeka | Anderson | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/9/2019 4:54 |
| 2019-10-OCT-DTB | mgasevedo | Michael | Asevedo | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 14:49 |
| 2019-10-OCT-DTB | dashmore | Devin | Ashmore | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/30/2019 1:01 |
| 2019-10-OCT-DTB | rjaucoin | Ryan | Aucoin | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 12/2/2019 9:14 |
| 2019-10-OCT-DTB | gaufdemorte | Gerald | Aufdemorte | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/8/2019 12:53 |
| 2019-10-OCT-DTB | mgaugustus | Michael | Augustus | FOB -Juvenile | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/25/2019 20:51 |
| 2019-10-OCT-DTB | caavist | Christopher | Avist | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/8/2019 17:23 |
| 2019-10-OCT-DTB | nbaddoo | Nijel | Baddoo | ISB - Child Abuse | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 12/7/2019 8:52 |
| 2019-10-OCT-DTB | cebaehr | Charles | Baehr | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:17 |
| 2019-10-OCT-DTB | dbagneris | Daniel | Bagneris | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/8/2019 6:25 |
| 2019-10-OCT-DTB | jmbakula | John | Bakula | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 18:46 |
| 2019-10-OCT-DTB | klbalancier | Kevin | Balancier | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/16/2019 14:00 |
| 2019-10-OCT-DTB | mbaldassaro | Michael | Baldassaro | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 11:49 |
| 2019-10-OCT-DTB | obaldassaro | Octavio | Baldassaro, Jr | FOB - 2nd District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:23 |
| 2019-10-OCT-DTB | ckbanks | Calvin | Banks, III | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/9/2019 12:30 |
| 2019-10-OCT-DTB | dbanks | Damon | Banks | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 5:03 |
| 2019-10-OCT-DTB | djbanks | Derrick | Banks | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 15:12 |
| 2019-10-OCT-DTB | pmbanks | Precious | Banks | PIB | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 9/29/2019 8:41 |
| 2019-10-OCT-DTB | asbarnes | Arlen | Barnes | PIB | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 10/31/2019 13:18 |
| 2019-10-OCT-DTB | asbarnes | Arlen | Barnes | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/31/2019 13:25 |
| 2019-10-OCT-DTB | dcbarnes | Decynda | Chambers | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/16/2019 10:30 |
| 2019-10-OCT-DTB | dcbarnes | Decynda | Chambers | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/16/2019 10:38 |
| 2019-10-OCT-DTB | nbarnes | Nakeisha | Barnes | NOPD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/22/2019 10:18 |
| 2019-10-OCT-DTB | jdbarnes | Juan | Barnes | SUPERINTENDENTS OFFICE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/23/2019 11:15 |
| 2019-10-OCT-DTB | kmbarnett | Katrena | Barnett | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cbarre | Curtis | Barre | ISB - SID | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/6/2019 10:38 |
| 2019-10-OCT-DTB | rbarrere | Robert | Barrere | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/15/2019 16:32 |
| 2019-10-OCT-DTB | dmbastian | Dwayne | Bastian | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/25/2019 10:01 |
| 2019-10-OCT-DTB | ksbattaglia | Kevin | Battaglia | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 9/28/2019 17:42 |
| 2019-10-OCT-DTB | rabax | Reno | Bax | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/8/2019 14:56 |
| 2019-10-OCT-DTB | rabax | Reno | Bax | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 15:01 |
| 2019-10-OCT-DTB | pmbax | Preston | Bax, Jr | FOB - 6th District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 10/30/2019 10:04 |
| 2019-10-OCT-DTB | bbaye | Brian | Baye | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:40 |
| 2019-10-OCT-DTB | tbean | Terry | Bean | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | abeechem | Alfred | Beechem | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 16:01 |
| 2019-10-OCT-DTB | nbeechem | Nneka | Beechem | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 13:44 |
| 2019-10-OCT-DTB | klbell | Kevin | Bell | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 10:15 |
| 2019-10-OCT-DTB | mcbencik | Matthew | Bencik | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/1/2019 11:57 |
| 2019-10-OCT-DTB | tbender | Timothy | Bender | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/2/2019 8:21 |
| 2019-10-OCT-DTB | lebendy | Leonard | Bendy | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 5/14/2020 14:10 |
| 2019-10-OCT-DTB | rbenjamin | Rene | Benjamin | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 11/16/2020 9:48 |
| 2019-10-OCT-DTB | dbennett | David | Bennett | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 10:01 |
| 2019-10-OCT-DTB | jbetcher | Joseph | Betcher | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/5/2019 22:20 |
| 2019-10-OCT-DTB | mbickham | Michelle | Bickham | MSB - RECRUITMENT | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 10/3/2019 8:38 |
| 2019-10-OCT-DTB | mbickham | Michelle | Bickham | MSB - RECRUITMENT | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 10/3/2019 8:41 |
| 2019-10-OCT-DTB | mbickham | Michelle | Bickham | MSB - RECRUITMENT | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 10/3/2019 8:43 |
| 2019-10-OCT-DTB | mbickham | Michelle | Bickham | MSB - RECRUITMENT | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/3/2019 8:54 |
| 2019-10-OCT-DTB | bbissell | Bryan | Bissell | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/1/2019 12:15 |
| 2019-10-OCT-DTB | bbissell | Bryan | Bissell | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 12:19 |
| 2019-10-OCT-DTB | lblack | Lazono | Black | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/28/2019 17:55 |
| 2019-10-OCT-DTB | rlblackman | Ranada | Blackman | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/6/2019 16:56 |
| 2019-10-OCT-DTB | rgblackman | Richard | Blackman | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/4/2019 14:53 |
| 2019-10-OCT-DTB | dblackwell | Donald | Blackwell | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 13:58 |
| 2019-10-OCT-DTB | riblanchard | Ricky | Blanchard | FOB - 8th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 10/31/2019 19:47 |
| 2019-10-OCT-DTB | rblanchard | Robert | Blanchard, Jr | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/3/2019 13:00 |
| 2019-10-OCT-DTB | jfblatcher | John | Blatcher | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 9/30/2019 7:27 |
| 2019-10-OCT-DTB | qqbooker | Quannecia | Booker | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/25/2019 11:29 |
| 2019-10-OCT-DTB | qqbooker | Quannecia | Booker | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/25/2019 13:46 |
| 2019-10-OCT-DTB | kboswell | Kevin | Boswell | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/3/2019 7:34 |
| 2019-10-OCT-DTB | mjboudreau | Marc | Boudreau | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 3/19/2020 14:28 |
| 2019-10-OCT-DTB | aboult | Ashley | Boult | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/12/2019 21:08 |
| 2019-10-OCT-DTB | rbourgeois | Ross | Bourgeois | RTCC | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 12/12/2019 6:36 |
| 2019-10-OCT-DTB | ambrady | Alex | Brady | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 12/20/2020 16:40 |
| 2019-10-OCT-DTB | ambrady | Alex | Brady | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 12/20/2020 16:43 |

| Date | Username | First | Last | Assignment | Rank | Type | Attended | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | cbranch | Channing | Branch | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/23/2019 18:11 |
| 2019-10-OCT-DTB | eabranch | Edward | Branch | NOPD - Technology / Special Projects | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cibrazley | Calvin | Brazley | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 9/30/2019 9:54 |
| 2019-10-OCT-DTB | dibrazley | Darren | Brazley | ISB - CID - SUPPORT | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 11/15/2019 9:54 |
| 2019-10-OCT-DTB | mbrekalo | Miroslav | Brekalo | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 10/4/2019 8:45 |
| 2019-10-OCT-DTB | wbrenckle | Walter | Brenckle | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 9/29/2019 2:12 |
| 2019-10-OCT-DTB | wbrenckle | Walter | Brenckle | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 2:18 |
| 2019-10-OCT-DTB | jdbridges | Jeraire | Bridges | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ebringier | Ernest | Bringier | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/7/2019 22:43 |
| 2019-10-OCT-DTB | ebringier | Ernest | Bringier | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 22:55 |
| 2019-10-OCT-DTB | jmbrooks | Joseph | Brooks | MSB - EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/7/2019 14:12 |
| 2019-10-OCT-DTB | tjbrooks | Travis | Brooks | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 12/14/2020 15:15 |
| 2019-10-OCT-DTB | pmbrothers | Peggy | Brothers | FOB-RESERVE | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/5/2019 19:18 |
| 2019-10-OCT-DTB | cbruce | Claudia | Bruce | 1st District | Sergeant | Direct Assignment | Yes | Pass | 85 | 10/2/2019 12:10 |
| 2019-10-OCT-DTB | bcbrueggeman | Bruce | Brueggeman | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 10/7/2019 10:25 |
| 2019-10-OCT-DTB | jbrumfield | Johnnie | Brumfield | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/12/2019 3:25 |
| 2019-10-OCT-DTB | gjbuckel | Glenn | Buckel, Jr. | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/12/2019 9:15 |
| 2019-10-OCT-DTB | rcburkart | Raymond | Burkart | MSB - ADD | POLICE MAJOR | Direct Assignment | Yes | Pass | 85 | 10/6/2019 17:20 |
| 2019-10-OCT-DTB | daburke | Derek | Burke | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 11/20/2019 11:34 |
| 2019-10-OCT-DTB | dburmaster | Derrick | Burmaster | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 9/29/2019 18:29 |
| 2019-10-OCT-DTB | jlburnette | Jonathan | Burnette | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 21:04 |
| 2019-10-OCT-DTB | jdburns | Jason | Burns | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/11/2019 7:37 |
| 2019-10-OCT-DTB | kburns | Kevin | Burns | PIB | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 1/8/2021 11:25 |
| 2019-10-OCT-DTB | taburrell | Tony | Burrell | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dbush | Darrin | Bush | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/3/2020 16:52 |
| 2019-10-OCT-DTB | mabush | Merlin | Bush | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 12/11/2019 16:04 |
| 2019-10-OCT-DTB | djbutler | Douglas | Butler | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 6/16/2020 17:49 |
| 2019-10-OCT-DTB | jbutler | John | Butler | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 12/10/2019 10:06 |
| 2019-10-OCT-DTB | rabyrd | Ray | Byrd | FOB - 1st District | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 0 | 10/9/2019 10:06 |
| 2019-10-OCT-DTB | rabyrd | Ray | Byrd | FOB - 1st District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/9/2019 10:20 |
| 2019-10-OCT-DTB | lccager | Larry | Cager, Jr. | ISB - JUVENILE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/7/2019 1:05 |
| 2019-10-OCT-DTB | mecahn | Mike | Cahn | FOB - RESERVES | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 9/27/2019 21:32 |
| 2019-10-OCT-DTB | rcaillouet | Roger | Caillouet | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/28/2019 8:15 |
| 2019-10-OCT-DTB | ccampbell | Corey | Campbell | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/2/2019 15:18 |
| 2019-10-OCT-DTB | ccampbell | Corey | Campbell | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 15:28 |
| 2019-10-OCT-DTB | ajcaprera | Anthony | Caprera | FOB - 8th District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 85 | 10/4/2019 9:49 |
| 2019-10-OCT-DTB | jdcarey | Jazmine | Carey | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/27/2019 14:17 |
| 2019-10-OCT-DTB | jdcarey | Jazmine | Carey | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:20 |
| 2019-10-OCT-DTB | bcterry | Bertha | Terry | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 90 | 10/2/2019 11:29 |
| 2019-10-OCT-DTB | scaronna | Salvatore | Caronna | FOB - 1st District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/30/2019 5:53 |
| 2019-10-OCT-DTB | ejcarr | Eric | Carr | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/2/2019 15:10 |
| 2019-10-OCT-DTB | kmcarr | Kristie | Neveaux | 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 9:09 |
| 2019-10-OCT-DTB | jnhillman | Jerusha | Carroll | FOB - 8th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 12/15/2020 17:26 |
| 2019-10-OCT-DTB | nmcarroll | Norbert | Carroll | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:09 |
| 2019-10-OCT-DTB | accarter | Andre | Carter | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 75 | 9/5/2020 3:11 |
| 2019-10-OCT-DTB | accarter | Andre | Carter | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/5/2020 3:20 |
| 2019-10-OCT-DTB | fcarter | Frederick | Carter | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/2/2019 23:57 |
| 2019-10-OCT-DTB | fcarter | Frederick | Carter | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/3/2019 0:08 |
| 2019-10-OCT-DTB | jlcarter2 | Johnnie | Carter | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 3:16 |
| 2019-10-OCT-DTB | tcarter | Tristan | Carter | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/17/2019 20:12 |
| 2019-10-OCT-DTB | racashmore | Ryan | Cashmore | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 2/22/2020 22:30 |
| 2019-10-OCT-DTB | mcastellon | Manuel | Castellon | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:17 |
| 2019-10-OCT-DTB | scelious | Sheila | Celious | POL INVESTIGATIONS & SPRT BURE | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 11/20/2019 16:12 |
| 2019-10-OCT-DTB | rchambers | Richard | Chambers | FOB - SOD/Traffic | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 8:29 |
| 2019-10-OCT-DTB | hlchambliss | Harold | Chambliss | FOB - SOD | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 10/2/2019 9:40 |
| 2019-10-OCT-DTB | rcharles | Rhett | Charles | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 2:50 |
| 2019-10-OCT-DTB | jdchase | Joseph | Chase | FOB - 7th District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/17/2019 2:57 |
| 2019-10-OCT-DTB | jdchase | Joseph | Chase | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/17/2019 3:01 |
| 2019-10-OCT-DTB | sacherny | Sarah | Cherny | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 80 | 9/30/2019 17:15 |
| 2019-10-OCT-DTB | cechester | Charles | Chester | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 20:53 |
| 2019-10-OCT-DTB | hclark | Herman | Clark | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/29/2019 23:23 |
| 2019-10-OCT-DTB | tmclark | Terrance | Clark | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/4/2019 0:47 |
| 2019-10-OCT-DTB | thclark | Thomas | Clark | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/5/2019 17:38 |
| 2019-10-OCT-DTB | trclark | Toka | Clark | ISB- Special Victim Section | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/21/2019 16:23 |
| 2019-10-OCT-DTB | tlclay | Tierney | Clay | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/27/2019 20:29 |
| 2019-10-OCT-DTB | kclemons | Kimberly | Clemons | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 18:09 |
| 2019-10-OCT-DTB | krcloud | Kevin | Cloud | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 2:55 |
| 2019-10-OCT-DTB | cdcockerham | Chad | Cockerham | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Fail | 15 | 12/30/2020 20:08 |
| 2019-10-OCT-DTB | cdcockerham | Chad | Cockerham | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 12/30/2020 20:21 |
| 2019-10-OCT-DTB | smrichard | Shawtika | Rovaris | FOB-3rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/25/2020 14:32 |
| 2019-10-OCT-DTB | bmcoleman | Brandon | Coleman | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 9:10 |
| 2019-10-OCT-DTB | jacollins | Jason | Collins | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/12/2019 18:42 |
| 2019-10-OCT-DTB | uecollins3 | Ulyses | Collins, III | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | meconstantine | Meghan | Constantine | FOB - 7st District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/4/2019 12:10 |
| 2019-10-OCT-DTB | srcontreras | Sandra | Contreras | (PSAB)PROFESSIONAL STANDARDS | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 10/2/2019 14:32 |
| 2019-10-OCT-DTB | cdconway | Corliss | Conway | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/23/2019 12:43 |
| 2019-10-OCT-DTB | rcook | Reginald | Cook | FOB - SOD | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 80 | 10/10/2019 9:34 |
| 2019-10-OCT-DTB | bdcorley | Byron | Corley | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 9:02 |
| 2019-10-OCT-DTB | ccornelius | Christopher | Cornelius | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/25/2019 9:06 |
| 2019-10-OCT-DTB | gicousin | Gina | Cousin | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/31/2019 18:43 |
| 2019-10-OCT-DTB | ecox | Evan | Cox | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 4/23/2020 13:04 |
| 2019-10-OCT-DTB | wccox | William | Cox, IV | ISB - Mounted | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 21:58 |
| 2019-10-OCT-DTB | mcrawford | Michael | Crawford | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 10/28/2019 7:58 |
| 2019-10-OCT-DTB | mcrawford | Michael | Crawford | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/28/2019 8:09 |
| 2019-10-OCT-DTB | cmandry | Cris | Mandry | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 11/9/2019 9:31 |
| 2019-10-OCT-DTB | acronk | Aaron | Cronk | ISB - CE & CL - EVIDENCE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/10/2019 5:55 |
| 2019-10-OCT-DTB | bacrowden | Bernard | Crowden | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | pcrowley | Patrick | Crowley | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 45 | 10/7/2019 10:15 |
| 2019-10-OCT-DTB | pcrowley | Patrick | Crowley | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 10:56 |
| 2019-10-OCT-DTB | dstephens | Daneika | Cummings | ISB - Mounted | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/9/2019 12:44 |
| 2019-10-OCT-DTB | ejcummings | Eugene | Cummings | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 17:04 |
| 2019-10-OCT-DTB | jcunningham | James | Cunningham | NOPD ISB | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 9:26 |
| 2019-10-OCT-DTB | mcure | Michael | Cure | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 5/8/2020 9:05 |
| 2019-10-OCT-DTB | hcutno | Hudson | Cutno | MSB - EDUCATION AND TRAINING STAFF | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 65 | 11/11/2019 12:55 |
| 2019-10-OCT-DTB | hcutno | Hudson | Cutno | MSB - EDUCATION AND TRAINING STAFF | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 11/11/2019 13:03 |
| 2019-10-OCT-DTB | udabney | Urlissa | Dabney | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 9/27/2019 14:49 |
| 2019-10-OCT-DTB | udabney | Urlissa | Dabney | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:52 |
| 2019-10-OCT-DTB | ldace | Larry | Dace | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/27/2019 11:39 |
| 2019-10-OCT-DTB | ldace | Larry | Dace | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:53 |
| 2019-10-OCT-DTB | ndaggs | Nigel | Daggs | 7th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/9/2019 1:08 |
| 2019-10-OCT-DTB | mdalferes | Michael | Dalferes | ISB - SID | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/11/2019 8:29 |
| 2019-10-OCT-DTB | tdaliet | Troy | Daliet | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 16:07 |
| 2019-10-OCT-DTB | rdaniel | Randolph | Daniel | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/25/2019 4:37 |
| 2019-10-OCT-DTB | andarensbourg | Alry | Darensbourg | (PSAB)PROFESSIONAL STANDARDS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/21/2019 17:44 |
| 2019-10-OCT-DTB | dbbraud | David | Braud | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 85 | 11/21/2019 20:47 |
| 2019-10-OCT-DTB | cdavillier | Cedric | Davillier | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/30/2019 11:33 |
| 2019-10-OCT-DTB | cyrdavillier | Cyril | Davillier | FOB - 8th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/10/2019 15:46 |
| 2019-10-OCT-DTB | aodavis | Akron | Davis | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/25/2019 3:11 |
| 2019-10-OCT-DTB | cldavis | Chantelle | Davis | FOB - 7th | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/7/2019 15:34 |
| 2019-10-OCT-DTB | demdavis | Demond | Davis | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 19:04 |
| 2019-10-OCT-DTB | jddavis | Joseph | Davis | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | nddavis | Naja | Davis | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:17 |
| 2019-10-OCT-DTB | nddavis | Naja | Davis | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:20 |
| 2019-10-OCT-DTB | nddavis | Naja | Davis | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:22 |

| Date | Username | First | Last | Assignment | Rank | Type | Required | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | nbdavis | Nickolas | Davis | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 10/8/2019 14:15 |
| 2019-10-OCT-DTB | sdavis | Samuel | Davis | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/5/2019 11:56 |
| 2019-10-OCT-DTB | sadavis | Sherife | Davis | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 5/5/2020 9:49 |
| 2019-10-OCT-DTB | tldavis | Terrance | Davis | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/3/2019 19:48 |
| 2019-10-OCT-DTB | cvday | Calvin | Day | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/25/2019 14:28 |
| 2019-10-OCT-DTB | rjdeesjr | Robert | Dees, Jr | FOB - OTHER | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bgdeirish | Bianca | Boone | 4th District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 65 | 10/8/2019 13:34 |
| 2019-10-OCT-DTB | bgdeirish | Bianca | Boone | 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/8/2019 13:39 |
| 2019-10-OCT-DTB | wmdelarge2 | Wayne | DeLarge II | FOB 7th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 3/1/2021 10:05 |
| 2019-10-OCT-DTB | emdema | Eddie | Dema | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/16/2019 14:14 |
| 2019-10-OCT-DTB | edemma | Ernest | Demma | FOB - OTHER | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 10/8/2019 16:13 |
| 2019-10-OCT-DTB | laderoche | Lanie | DeRoche | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/3/2019 2:46 |
| 2019-10-OCT-DTB | dadesalvo | David | Desalvo | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/22/2019 13:42 |
| 2019-10-OCT-DTB | medewey | Michael | Dewey | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/4/2019 17:10 |
| 2019-10-OCT-DTB | odiaz | Omar | Diaz | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tldickerson | Troy | Dickerson | ISB - CE & CL - CRIME LAB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/8/2019 10:16 |
| 2019-10-OCT-DTB | mvdillon | Melanie | Dillon | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 4/15/2020 12:55 |
| 2019-10-OCT-DTB | mdimarco | Michael | Dimarco | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/22/2019 10:51 |
| 2019-10-OCT-DTB | cldison | Clement | Dison | ISB - JUVENILE | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/28/2019 0:24 |
| 2019-10-OCT-DTB | jcdoaty | James | Doaty,Jr. | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/7/2019 8:38 |
| 2019-10-OCT-DTB | jcdoaty | James | Doaty,Jr. | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 8:47 |
| 2019-10-OCT-DTB | kmdoucette2 | Kevin | Doucette,Jr. | NOPD | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ddoucette | Darrell | Doucette | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/1/2019 3:49 |
| 2019-10-OCT-DTB | bduncan | Brooke | Duncan | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 21:27 |
| 2019-10-OCT-DTB | kdunnaway | Kelli | Dunnaway | ISB - JUVENILE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 13:49 |
| 2019-10-OCT-DTB | dpduplantier | David | Duplantier | MSB - EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 12/13/2019 9:31 |
| 2019-10-OCT-DTB | mlduplessis | Mariza | Duplessis | POL THIRD DISTRICT | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sdupre | Sam | Dupre | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/26/2019 21:38 |
| 2019-10-OCT-DTB | ldupree | Lawrence | Dupree | FOB - 7th District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 80 | 10/26/2019 4:26 |
| 2019-10-OCT-DTB | mduzmal | Michael | Duzmal | 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/14/2019 21:29 |
| 2019-10-OCT-DTB | rgeasley | Rebecca | Gubert | 3rd -District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 10/23/2019 14:40 |
| 2019-10-OCT-DTB | redgerson | Raionda | Edgerson | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/28/2019 8:51 |
| 2019-10-OCT-DTB | emcummings | Edmund | Cummings | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Fail | 75 | 11/12/2020 17:41 |
| 2019-10-OCT-DTB | emcummings | Edmund | Cummings | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 11/12/2020 17:44 |
| 2019-10-OCT-DTB | wpedmond | Walter | Edmond | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 60 | 10/7/2019 9:32 |
| 2019-10-OCT-DTB | wpedmond | Walter | Edmond | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 10/7/2019 9:40 |
| 2019-10-OCT-DTB | eedwards | Edgar | Edwards | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/29/2019 14:45 |
| 2019-10-OCT-DTB | kaeischen | Kurt | Eischen | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/20/2020 16:55 |
| 2019-10-OCT-DTB | dellis | Danny | Ellis | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 11/11/2019 11:35 |
| 2019-10-OCT-DTB | dellis | Danny | Ellis | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/11/2019 11:46 |
| 2019-10-OCT-DTB | belsensohn | Brian | Elsensohn | FOB - SOD - TIGER | POLICE SERGEANT | Direct Assignment | Yes | Fail | 65 | 9/30/2019 14:04 |
| 2019-10-OCT-DTB | belsensohn | Brian | Elsensohn | FOB - SOD - TIGER | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 14:09 |
| 2019-10-OCT-DTB | kjelsensohn | Keith | Elsensohn | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/8/2019 11:15 |
| 2019-10-OCT-DTB | sjengel | Steven | Engel | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | reevangelist | Robert | Evangelist | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/26/2019 22:03 |
| 2019-10-OCT-DTB | lfaust | Louis | Faust | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/27/2019 10:23 |
| 2019-10-OCT-DTB | lfaust | Louis | Faust | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 10:25 |
| 2019-10-OCT-DTB | lfaust | Louis | Faust | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:27 |
| 2019-10-OCT-DTB | lfaust | Louis | Faust | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:29 |
| 2019-10-OCT-DTB | kmreed | Keisha | Ferdinand | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/31/2019 5:44 |
| 2019-10-OCT-DTB | sdferguson | Shaun | Ferguson | SUPERINTENDENTS OFFICE | SUPERINTENDENT OF POLICE | Direct Assignment | Yes | Pass | 100 | 9/30/2019 10:02 |
| 2019-10-OCT-DTB | sfields | Shonndell | Fields | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/16/2019 22:59 |
| 2019-10-OCT-DTB | sfields | Shonndell | Fields | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/16/2019 23:01 |
| 2019-10-OCT-DTB | sfields | Shonndell | Fields | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/16/2019 23:03 |
| 2019-10-OCT-DTB | sfields | Shonndell | Fields | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/16/2019 23:05 |
| 2019-10-OCT-DTB | mflores | Michael | Flores | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 23:56 |
| 2019-10-OCT-DTB | ggflot | Garry | Flot | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lsfornerette | Linda | Fornerette | ISB - SID - INVESTIGATIONS | NOPD Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sdfox | Stephen | Fox | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 11:45 |
| 2019-10-OCT-DTB | mfoxworth | Marcell | Foxworth | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 11:32 |
| 2019-10-OCT-DTB | cfoy | Cory | Foy | ISB - JUVENILE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 0:15 |
| 2019-10-OCT-DTB | edfoy | Errol | Foy | NOPD - Crime Lab | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/31/2019 12:02 |
| 2019-10-OCT-DTB | afrancis | Aiyana | Francis | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/11/2019 8:47 |
| 2019-10-OCT-DTB | brfrank | Brian | Frank | ISB - JUVENILE | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/15/2019 15:04 |
| 2019-10-OCT-DTB | fmdenton | Frank | Denton | FOB - RESERVES | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/30/2019 10:37 |
| 2019-10-OCT-DTB | mfranklin | Michael | Franklin | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 12/18/2020 17:48 |
| 2019-10-OCT-DTB | mfranklin | Michael | Franklin | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 12/18/2020 17:54 |
| 2019-10-OCT-DTB | rbfranklin | Roderick | Franklin | FOB - 5th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/6/2019 9:37 |
| 2019-10-OCT-DTB | dmfrick | Derek | Frick | POL MANAGEMENT SERVICES BUREAU | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 12/2/2019 17:03 |
| 2019-10-OCT-DTB | jfulgencio | John | Fulgencio | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/2/2019 8:32 |
| 2019-10-OCT-DTB | dmgaines | Damien | Gaines | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 11/14/2019 22:30 |
| 2019-10-OCT-DTB | dlgaines | David | Gaines | ISB - Mounted | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jgaines | June | Harris | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 2:19 |
| 2019-10-OCT-DTB | pgaines | Perrin | Gaines | FOB - 2nd District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/26/2019 9:10 |
| 2019-10-OCT-DTB | rgaines | Reginald | Gaines | ISB - Mounted | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 13:29 |
| 2019-10-OCT-DTB | vmgant | Victor | Gant | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 11/5/2019 11:59 |
| 2019-10-OCT-DTB | hganthier | Hans | Ganthier | MSB - EDUCATION AND TRAINING STAFF | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 10/22/2019 12:06 |
| 2019-10-OCT-DTB | lgantner | Lucretia | Gantner | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 85 | 10/21/2019 22:03 |
| 2019-10-OCT-DTB | eagarcia | Elizabeth | Garcia | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ogarcia | Omar | Garcia | PIB | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 3/12/2020 9:51 |
| 2019-10-OCT-DTB | ogarcia | Omar | Garcia | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 3/12/2020 10:10 |
| 2019-10-OCT-DTB | rgarrison | Randy | Garrison | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 14:12 |
| 2019-10-OCT-DTB | igasper | Irving | Gasper | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 10/30/2019 15:34 |
| 2019-10-OCT-DTB | lgerhold | lacey | gerhold | Out | Separated | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | nlgernon | Nicholas | Gernon | Crime Lab | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 12/3/2019 13:30 |
| 2019-10-OCT-DTB | bgettridge | Bronson | Gettridge | FOB 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 2/7/2020 15:13 |
| 2019-10-OCT-DTB | ngex | Nathan | Gex | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 4/23/2020 12:13 |
| 2019-10-OCT-DTB | wgiblin | William | Giblin | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | egillard | Eric | Gillard | FOB - 2nd District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:37 |
| 2019-10-OCT-DTB | jjgiroir | Jeffrey | Giroir | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/9/2019 11:33 |
| 2019-10-OCT-DTB | algisleson | Amy | Gisleson | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/6/2019 7:56 |
| 2019-10-OCT-DTB | csgivens | Clinton | Givens | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/11/2019 8:51 |
| 2019-10-OCT-DTB | mdglasser | Michael | Glasser | ISB - SID - INVESTIGATIONS | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 12/9/2019 11:22 |
| 2019-10-OCT-DTB | bglaudi | Benjamin | Glaudi | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 14:33 |
| 2019-10-OCT-DTB | brglaudi | Bradley | Glaudi | FOB - 4th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 11/14/2019 11:14 |
| 2019-10-OCT-DTB | bjglaudi | Bruce | Glaudi | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 11/8/2019 16:32 |
| 2019-10-OCT-DTB | bjglaudi | Bruce | Glaudi | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/8/2019 16:36 |
| 2019-10-OCT-DTB | atglover | Anika | Glover | FOB-4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/21/2019 1:57 |
| 2019-10-OCT-DTB | klgodchaux | Kira | Godchaux | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 15:14 |
| 2019-10-OCT-DTB | JAGoines | Je'Mar | Goines | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/26/2019 9:58 |
| 2019-10-OCT-DTB | jogoines | Joseph | Goines, IV | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 11/5/2019 23:09 |
| 2019-10-OCT-DTB | jogoines | Joseph | Goines, IV | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/5/2019 23:20 |
| 2019-10-OCT-DTB | cdgoodly | Christopher | Goodly | MSB - STAFF | ASSISTANT SUPT OF POLICE | Direct Assignment | Yes | Pass | 95 | 10/31/2019 22:50 |
| 2019-10-OCT-DTB | segordon | Sentrell | Gordon | POL SEVENTH DISTRICT | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cgray | Clarence | Gray | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 10:33 |
| 2019-10-OCT-DTB | ejgray | Elliot | Gray | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/1/2019 1:49 |
| 2019-10-OCT-DTB | vrgrayman | Valentino | Grayman | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Fail | 40 | 10/26/2019 8:01 |
| 2019-10-OCT-DTB | vrgrayman | Valentino | Grayman | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/26/2019 8:12 |
| 2019-10-OCT-DTB | ragreen | Russell | Green | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 9:52 |
| 2019-10-OCT-DTB | glmuggli | Greg | Muggli | FOB - RESERVES | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 10/10/2019 10:17 |
| 2019-10-OCT-DTB | mlgrimes | Mary | Grimes | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/5/2019 20:18 |
| 2019-10-OCT-DTB | maguasco | Michael | Guasco | FOB - 8th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/31/2019 18:45 |
| 2019-10-OCT-DTB | egueldner | Eric | Gueldner | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 11/12/2020 18:30 |
| 2019-10-OCT-DTB | ggguggenheim | Gwen | Guggenheim | MSB - ADD | Police Officer | Direct Assignment | Yes | Not Taken | | |

| Date | User | First | Last | Unit | Rank | Assignment | Required | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | rguggenheim | Roy | Guggenheim | FOB - 3rd District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 11/20/2019 19:09 |
| 2019-10-OCT-DTB | koguidry | Kevin | Guidry | FOB - 6th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 11/27/2019 10:45 |
| 2019-10-OCT-DTB | ptguidry | Patrick | Guidry | 8th District | Detective | Direct Assignment | Yes | Pass | 80 | 10/7/2019 16:10 |
| 2019-10-OCT-DTB | tguidry | Tommy | Guidry | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/13/2019 18:45 |
| 2019-10-OCT-DTB | tjguidry | Tucker | Guidry | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 4/15/2020 2:33 |
| 2019-10-OCT-DTB | vsguidry | Victoria | Guidry | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/18/2019 8:36 |
| 2019-10-OCT-DTB | vsguidry | Victoria | Guidry | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/18/2019 8:46 |
| 2019-10-OCT-DTB | bguient | Borjius | Guient | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 15:04 |
| 2019-10-OCT-DTB | lguzman | Leslie | Guzman | PSAB/ Community Enagagement Unit | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:55 |
| 2019-10-OCT-DTB | jhhall | John | Hall, Jr | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/12/2019 17:10 |
| 2019-10-OCT-DTB | rrhamann | Rhonda | Hamann | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 7:22 |
| 2019-10-OCT-DTB | gjhamilton | Gregory | Hamilton | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/8/2019 6:59 |
| 2019-10-OCT-DTB | lmhamilton | Latoya | Hamilton | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/10/2019 10:41 |
| 2019-10-OCT-DTB | mhamilton | Michael | Hamilton | 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/7/2019 11:08 |
| 2019-10-OCT-DTB | bmhaney | Bruce | Haney | MSB - EDUCATION AND TRAINING STAFF | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 11/15/2019 15:37 |
| 2019-10-OCT-DTB | chankton | Cortez | Hankton | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/24/2019 8:06 |
| 2019-10-OCT-DTB | pkhansche | Peter | Hansche | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 10/20/2019 12:05 |
| 2019-10-OCT-DTB | wharbin | Winston | Harbin | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 95 | 9/30/2019 5:48 |
| 2019-10-OCT-DTB | sbhargrove | Simon | Hargrove | PIB | POLICE CAPTAIN | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cdharper | Candace | Harper | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/4/2019 9:10 |
| 2019-10-OCT-DTB | jharper | Johnnie | Harper | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/9/2019 8:43 |
| 2019-10-OCT-DTB | jharper | Johnnie | Harper | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/9/2019 9:09 |
| 2019-10-OCT-DTB | srharper | Shereese | Harper | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 9:09 |
| 2019-10-OCT-DTB | sjharrell | Stephen | Harrell | FOB - OTHER | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 10/26/2019 10:04 |
| 2019-10-OCT-DTB | adharrelson | Aaron | Harrelson | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 80 | 9/27/2019 18:52 |
| 2019-10-OCT-DTB | aharris | Alfred | Harris | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/2/2019 19:48 |
| 2019-10-OCT-DTB | dharris | Damond | Harris | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Fail | 65 | 10/31/2019 18:21 |
| 2019-10-OCT-DTB | dharris | Damond | Harris | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/6/2019 8:24 |
| 2019-10-OCT-DTB | jharris | Jackie | Harris | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | chart | Christian | Hart | FOB - 8th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 11/25/2019 12:32 |
| 2019-10-OCT-DTB | kharvey | Kezia | Harvey | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/14/2019 12:04 |
| 2019-10-OCT-DTB | kharvey | Kezia | Harvey | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/14/2019 12:08 |
| 2019-10-OCT-DTB | crhaw | Charles | Haw | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 3/31/2020 15:51 |
| 2019-10-OCT-DTB | lrhaynes | Lionel | Haynes | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 90 | 11/13/2019 9:37 |
| 2019-10-OCT-DTB | cjhebert | Courtney | He'Bert | ISB-Crime Lab | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mhedgemon | Marc | Hedgemon | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | maheirsch | Marsha | Heirsch | ISB-CID | Detective | Direct Assignment | Yes | Pass | 80 | 9/27/2019 13:02 |
| 2019-10-OCT-DTB | jmhelou | John | Helou | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 7:21 |
| 2019-10-OCT-DTB | amhenderson | Alisha | Henderson | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/24/2019 1:10 |
| 2019-10-OCT-DTB | elhenry | Edmund | Henry | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 10:15 |
| 2019-10-OCT-DTB | nwhenry | Norbert | Henry | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/9/2019 20:10 |
| 2019-10-OCT-DTB | rchenry | Reuben | Henry | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/8/2019 18:50 |
| 2019-10-OCT-DTB | thenry | Todd | Henry | MSB - EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 2/27/2020 10:48 |
| 2019-10-OCT-DTB | djherrick | Dean | Herrick | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 9/27/2019 11:23 |
| 2019-10-OCT-DTB | djherrick | Dean | Herrick | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:25 |
| 2019-10-OCT-DTB | ghewitt | Gordon | Hewitt | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/19/2019 3:57 |
| 2019-10-OCT-DTB | dchiatt | Daniel | Hiatt | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Fail | 65 | 10/5/2019 20:41 |
| 2019-10-OCT-DTB | dchiatt | Daniel | Hiatt | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/5/2019 20:45 |
| 2019-10-OCT-DTB | jhickman | Jason | Hickman | FOB - 3rd District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 10/21/2019 9:56 |
| 2019-10-OCT-DTB | nhickman | Nyketi | Hickman | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/15/2020 7:33 |
| 2019-10-OCT-DTB | nhickman | Nyketi | Hickman | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/15/2020 7:43 |
| 2019-10-OCT-DTB | ghill | Gregory | Hill | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/28/2019 12:33 |
| 2019-10-OCT-DTB | amhilliard | Anya | Hilliard | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/22/2019 11:22 |
| 2019-10-OCT-DTB | tthilliard | Terrence | Hilliard, Jr. | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 4/23/2020 12:46 |
| 2019-10-OCT-DTB | khhinrichs | Kyle | Hinrichs | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 12:44 |
| 2019-10-OCT-DTB | jhirdes | Jonathan | Hirdes | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 7/28/2020 23:35 |
| 2019-10-OCT-DTB | khobbs | Kellie | Hobbs | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 11/2/2019 15:11 |
| 2019-10-OCT-DTB | khobbs | Kellie | Hobbs | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/7/2019 13:51 |
| 2019-10-OCT-DTB | jlholmes | John | Holmes | ISB - Mounted | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 2:39 |
| 2019-10-OCT-DTB | tholmes | Timothy | Holmes | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 85 | 11/28/2020 18:59 |
| 2019-10-OCT-DTB | ndaliet | Nicole | Daliet | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/10/2019 8:48 |
| 2019-10-OCT-DTB | rahoward | Ron | Howard | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 9/29/2019 7:24 |
| 2019-10-OCT-DTB | saminor | Shantell | Minor | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 3/25/2020 12:22 |
| 2019-10-OCT-DTB | dhughes | Dmeekco | Hughes | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/5/2019 8:59 |
| 2019-10-OCT-DTB | whumbles | Wesley | Humbles | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/22/2019 13:33 |
| 2019-10-OCT-DTB | whumbles | Wesley | Humbles | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/22/2019 13:36 |
| 2019-10-OCT-DTB | whumbles | Wesley | Humbles | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/22/2019 13:40 |
| 2019-10-OCT-DTB | whumbles | Wesley | Humbles | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/22/2019 13:42 |
| 2019-10-OCT-DTB | whumbles | Wesley | Humbles | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/22/2019 13:45 |
| 2019-10-OCT-DTB | khunt | Kimberly | Hunt | PIB | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | vjones | Verna | Jones-Hunt | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/4/2019 11:03 |
| 2019-10-OCT-DTB | mehunter | Melvin | Hunter | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 14:11 |
| 2019-10-OCT-DTB | kisaac | Keira | Isaac | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 11/4/2019 12:47 |
| 2019-10-OCT-DTB | kisaac | Keira | Isaac | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/4/2019 12:50 |
| 2019-10-OCT-DTB | aujackson | Audie | Jackson | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 5:03 |
| 2019-10-OCT-DTB | bbjackson | Brittany | Jackson | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/14/2019 23:01 |
| 2019-10-OCT-DTB | gdjackson | George | Jackson | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/10/2019 11:24 |
| 2019-10-OCT-DTB | gljackson | Gerald | Jackson | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/14/2019 23:03 |
| 2019-10-OCT-DTB | kjackson | Kevin | Jackson | EDUCATION AND TRAINING STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 12/11/2019 14:31 |
| 2019-10-OCT-DTB | ltjackson | Lejan | Jackson | ISB - Child Abuse | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/2/2019 21:18 |
| 2019-10-OCT-DTB | sjackson | Sidney | Jackson, Jr | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/22/2019 7:13 |
| 2019-10-OCT-DTB | jajacobs | Julie | Jacobs | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/30/2019 12:24 |
| 2019-10-OCT-DTB | jajacquet | Jay | Jacquet | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/3/2019 8:32 |
| 2019-10-OCT-DTB | dajames | Denis | James | ISB-CID | Detective | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | gjames | Gus | James | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 10:49 |
| 2019-10-OCT-DTB | jjefferson | Joseph | Jefferson | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 10/10/2019 16:16 |
| 2019-10-OCT-DTB | jelawrence | Jeffery | Lawrence | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 9/29/2019 10:11 |
| 2019-10-OCT-DTB | shjenkins | Shawn | Jenkins | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 11:09 |
| 2019-10-OCT-DTB | wjenkins | Willie | Jenkins | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/28/2019 10:18 |
| 2019-10-OCT-DTB | ymjenkins | Yolanda | Jenkins | FOB - 2nd District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 10/7/2019 8:26 |
| 2019-10-OCT-DTB | cajennings | Christopher | Jennings | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ljernigan | Lakeith | Jernigan | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 20:27 |
| 2019-10-OCT-DTB | ljohns | Letreian | Johns | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/4/2019 2:29 |
| 2019-10-OCT-DTB | benjohnson | Benja | Johnson | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 6/29/2020 11:29 |
| 2019-10-OCT-DTB | benjohnson | Benja | Johnson | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 6/29/2020 11:40 |
| 2019-10-OCT-DTB | cmjohnson | Christopher | Johnson | ISB - STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/8/2019 9:27 |
| 2019-10-OCT-DTB | crjohnson | Cleveland | Johnson,Jr. | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/18/2019 9:19 |
| 2019-10-OCT-DTB | crjohnson | Cleveland | Johnson,Jr. | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/18/2019 9:28 |
| 2019-10-OCT-DTB | ehjohnson | Earl | Johnson | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/5/2019 19:47 |
| 2019-10-OCT-DTB | gjjohnson | Gregory | Johnson | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 11/5/2019 12:00 |
| 2019-10-OCT-DTB | jjjohnson | Jeffrey | Johnson | ISB - STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/27/2019 16:09 |
| 2019-10-OCT-DTB | kjjohnson | Kristy | Johnson-Stokes | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 13:37 |
| 2019-10-OCT-DTB | lkjohnson | Ladarius | Johnson | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 5/14/2020 3:32 |
| 2019-10-OCT-DTB | ljohnson | Lashawn | Johnson | MSB - Records | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/3/2019 17:59 |
| 2019-10-OCT-DTB | llamb | Latoya | Lamb | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/4/2019 10:19 |
| 2019-10-OCT-DTB | lejohnson | Louis | Johnson | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 4/24/2020 15:52 |
| 2019-10-OCT-DTB | pljohnson | Paul | Johnson | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 1:07 |
| 2019-10-OCT-DTB | rajohnson | Rayell | Johnson | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 60 | 7/1/2020 16:56 |
| 2019-10-OCT-DTB | rajohnson | Rayell | Johnson | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 7/1/2020 17:04 |
| 2019-10-OCT-DTB | jvjoia | Joseph | Joia | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 16:54 |
| 2019-10-OCT-DTB | lrjolivett | Latina | Jolivett | ISB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 9/27/2019 16:36 |
| 2019-10-OCT-DTB | jwjones | Joseph | Jones | ISB - Mounted | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/29/2019 21:23 |
| 2019-10-OCT-DTB | lajones | Lawrence | Jones | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/11/2019 8:00 |
| 2019-10-OCT-DTB | rjones | Ray | Jones | FOB - 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 9/27/2019 12:16 |

| Date | Username | First | Last | Assignment | Rank | Type | Completed | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | rjones | Ray | Jones | FOB - 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 9/27/2019 12:19 |
| 2019-10-OCT-DTB | rjones | Ray | Jones | FOB - 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 9/27/2019 12:21 |
| 2019-10-OCT-DTB | rjones | Ray | Jones | FOB - 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:22 |
| 2019-10-OCT-DTB | tcjones | Timothy | Jones | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/5/2019 8:50 |
| 2019-10-OCT-DTB | shjones | Shannon | Jones | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 6/19/2020 14:10 |
| 2019-10-OCT-DTB | jwjordan | Jean | Jordan | PIB | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rjordan | Ricky | Jordan | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 12:48 |
| 2019-10-OCT-DTB | rjordan | Ricky | Jordan | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:58 |
| 2019-10-OCT-DTB | dejoseph | Devin | Joseph | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/30/2019 10:24 |
| 2019-10-OCT-DTB | majoseph | Mark | Joseph | Traffic | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 9/30/2019 3:22 |
| 2019-10-OCT-DTB | tljoseph | Terri | Joseph | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kjoseph | Keith | Joseph | FOB - 6th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 11/10/2019 19:12 |
| 2019-10-OCT-DTB | jllevy | Julius | Levy | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:24 |
| 2019-10-OCT-DTB | jllevy | Julius | Levy | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:27 |
| 2019-10-OCT-DTB | kfasold | Karl | Fasold | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 10/31/2019 14:27 |
| 2019-10-OCT-DTB | tekeelen | Thomas | Keelen, IV | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 12/12/2019 17:01 |
| 2019-10-OCT-DTB | vkees | Valerie | Kees | ISB - CE & CL - CRIME LAB | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 6:40 |
| 2019-10-OCT-DTB | pjkennelly | Patrick | Kennelly | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/7/2019 16:00 |
| 2019-10-OCT-DTB | tkent | Theophillus | Kent | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 65 | 4/30/2020 11:50 |
| 2019-10-OCT-DTB | tkent | Theophillus | Kent | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 85 | 4/30/2020 11:55 |
| 2019-10-OCT-DTB | kwhery | Kim | Hery | FOB - RESERVES | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 6/19/2020 9:33 |
| 2019-10-OCT-DTB | dakinney | Don | Kinney | MSB - STAFF | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 12/4/2019 5:15 |
| 2019-10-OCT-DTB | wkirby | William | Kirby | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 7:59 |
| 2019-10-OCT-DTB | klkirkland | Khristopher | Kirkland | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 11/19/2019 17:14 |
| 2019-10-OCT-DTB | jrkish | James | Kish | FOB - 7th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/27/2019 14:43 |
| 2019-10-OCT-DTB | mkitchens | Michael | Kitchens | ISB-CID | Detective | Direct Assignment | Yes | Pass | 95 | 10/8/2019 9:44 |
| 2019-10-OCT-DTB | rdknight | Randall | Knight | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 9/30/2019 8:15 |
| 2019-10-OCT-DTB | rkoeller | Reginald | Koeller | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/23/2019 3:48 |
| 2019-10-OCT-DTB | tkoelling | Theodore | Koelling | ISB - CE & CL - CRIME LAB | Senior Police Officer | Direct Assignment | Yes | Fail | 50 | 10/3/2019 10:17 |
| 2019-10-OCT-DTB | tkoelling | Theodore | Koelling | ISB - CE & CL - CRIME LAB | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/3/2019 10:22 |
| 2019-10-OCT-DTB | tkoelling | Theodore | Koelling | ISB - CE & CL - CRIME LAB | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 10:38 |
| 2019-10-OCT-DTB | nmkozlowski | Nicholas | Kozlowski | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Fail | 5 | 6/9/2020 12:27 |
| 2019-10-OCT-DTB | nmkozlowski | Nicholas | Kozlowski | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 6/9/2020 12:32 |
| 2019-10-OCT-DTB | dkramer | Dan | Kramer, Jr | POL FIELD OPERATIONS | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 15:18 |
| 2019-10-OCT-DTB | skriebel | Stephen | Kriebel | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 5/6/2020 19:06 |
| 2019-10-OCT-DTB | ldlabat | Louis | Labat | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/28/2019 12:01 |
| 2019-10-OCT-DTB | mjlebeaud | Melvin | Labeaud, Jr | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/29/2019 2:04 |
| 2019-10-OCT-DTB | mjlebeaud | Melvin | Labeaud, Jr | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 2:06 |
| 2019-10-OCT-DTB | claborde | Christopher | Laborde | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 0:36 |
| 2019-10-OCT-DTB | gjlacabe | Gary | Lacabe | FOB - 5th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 7/9/2020 12:56 |
| 2019-10-OCT-DTB | crlacey | Christian | Lacey | 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 9/30/2019 23:31 |
| 2019-10-OCT-DTB | cjlaine | Christopher | Laine | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bjlampard | Bryan | Lampard | FOB - SOD | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 10/14/2019 8:24 |
| 2019-10-OCT-DTB | jlathrop | Jacob | Lathrop | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/26/2020 23:23 |
| 2019-10-OCT-DTB | ddlaurie | Dennis | Laurie | NOPD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/7/2019 13:40 |
| 2019-10-OCT-DTB | kleary | Kenneth | Leary | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | glee | Gerald | Lee | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cllewis | Carlton | Lewis | POL FISCAL MANAGEMENT | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/10/2019 20:31 |
| 2019-10-OCT-DTB | KLewis | Kelsey | Lewis | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/5/2019 17:01 |
| 2019-10-OCT-DTB | lrlewis | Lisa | Lewis | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/14/2019 22:46 |
| 2019-10-OCT-DTB | malewis | Mary | Sam | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 12/9/2019 10:59 |
| 2019-10-OCT-DTB | qtlewis | Qiana | Lewis | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/5/2019 1:52 |
| 2019-10-OCT-DTB | tblewis | Tejon | Lewis | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 7/28/2020 12:17 |
| 2019-10-OCT-DTB | kiwilliams | Kim | Williams | FOB - 7th District | POLICE LIEUTENANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dliang | David | Liang | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/9/2019 3:27 |
| 2019-10-OCT-DTB | djlockhart | Demond | Lockhart | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 11/15/2019 12:01 |
| 2019-10-OCT-DTB | djlockhart | Demond | Lockhart | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/15/2019 12:09 |
| 2019-10-OCT-DTB | rlong | Robert | Long | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jelopez | Juan | Lopez | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | blouis | Bryant | Louis | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 6/11/2020 12:13 |
| 2019-10-OCT-DTB | clove | Charles | Love | FOB - 7th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 7:36 |
| 2019-10-OCT-DTB | ralubrano | Ryan | Lubrano | 3rd -District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 95 | 10/8/2019 15:03 |
| 2019-10-OCT-DTB | ecluster | Ernest | Luster | FOB - 3rd District - DIU | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/14/2019 12:57 |
| 2019-10-OCT-DTB | tllyles | Troy | Lyles | MSB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 12/2/2019 11:40 |
| 2019-10-OCT-DTB | clymous | Corey | Lymous | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 11/5/2019 1:48 |
| 2019-10-OCT-DTB | clmagee | Christina | Magee | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jtmagee | Johnny | Magee | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 10:29 |
| 2019-10-OCT-DTB | mamalveaux | Matthew | Malveaux | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/3/2019 9:28 |
| 2019-10-OCT-DTB | kmarchese | Kenneth | Marchese | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/24/2019 7:57 |
| 2019-10-OCT-DTB | tmmarshall | Tianay | Marshall | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/30/2019 9:53 |
| 2019-10-OCT-DTB | mgblossom | Martin | Blossom, Sr | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jwmartin | James | Martin | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 11/11/2019 9:59 |
| 2019-10-OCT-DTB | jjmartin | Jules | Martin, Jr | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:17 |
| 2019-10-OCT-DTB | lmartinez | Louis | Martinez | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/21/2019 14:34 |
| 2019-10-OCT-DTB | lmartinez | Louis | Martinez | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/21/2019 14:40 |
| 2019-10-OCT-DTB | rjmasters | Robert | Masters | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/8/2019 14:13 |
| 2019-10-OCT-DTB | bmathes | Brett | Mathes | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 9/30/2019 16:55 |
| 2019-10-OCT-DTB | kdmathis | Kirk | Mathis, Sr | MSB - ADD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ammatthews | Avery | Matthews | FOB - 7th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 10:12 |
| 2019-10-OCT-DTB | smatthews | Shelia | Matthews | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/15/2019 8:09 |
| 2019-10-OCT-DTB | jmaumus | Joseph | Maumus | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/29/2019 11:47 |
| 2019-10-OCT-DTB | ajmayfield | Anthony | Mayfield | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 8:43 |
| 2019-10-OCT-DTB | mjmccleary | Matthew | McCleary | ISB - Mounted | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/7/2019 20:02 |
| 2019-10-OCT-DTB | msmccleery | Michael | McCleery | PIB | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/11/2019 8:33 |
| 2019-10-OCT-DTB | msmccleery | Michael | McCleery | PIB | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 8:39 |
| 2019-10-OCT-DTB | smmccormick | Shantia | McCormick | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | smcelrath | Sean | McElrath | ISB - CE & CL - CRIME LAB | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 85 | 11/4/2019 8:33 |
| 2019-10-OCT-DTB | smcgee | Stephen | McGee | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/16/2019 11:24 |
| 2019-10-OCT-DTB | dmcgowan | Douglas | McGowan | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/11/2019 17:07 |
| 2019-10-OCT-DTB | jmciver | John | Mciver | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2019 9:45 |
| 2019-10-OCT-DTB | atmckay | Anita | McKay | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 1/22/2020 7:57 |
| 2019-10-OCT-DTB | jmmcburnie | Joshua | McBurnie | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 22:39 |
| 2019-10-OCT-DTB | pemccaskell | Paul | McCaskell | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | nmmccaskill | Nicole | McCaskill | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/7/2019 4:18 |
| 2019-10-OCT-DTB | mmmccollum | Melvin | McCollum,Jr | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 12:57 |
| 2019-10-OCT-DTB | mdarling | Maggie | Darling | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 80 | 10/3/2019 13:24 |
| 2019-10-OCT-DTB | wmcdade | William | McDade | ISB - CE & CL - CRIME LAB | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/1/2019 14:32 |
| 2019-10-OCT-DTB | rmcgowan | Ronda | McGowan | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/15/2019 12:39 |
| 2019-10-OCT-DTB | demcmullen | Daniel | McMullen, Jr | FOB-8th District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 11/25/2019 18:33 |
| 2019-10-OCT-DTB | demcmullen | Daniel | McMullen, Jr | FOB-8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/25/2019 18:37 |
| 2019-10-OCT-DTB | dmelder | Derrick | Melder | 7th District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | atmicheu | Anthony | Micheu | POL OFF OF THE SUPERINTENDENT | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/11/2019 7:40 |
| 2019-10-OCT-DTB | pmicken | Paul | Micken | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 11/2/2019 15:24 |
| 2019-10-OCT-DTB | pmicken | Paul | Micken | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/2/2019 15:34 |
| 2019-10-OCT-DTB | apmiller | Albert | Miller | ISB - CE & CL - EVIDENCE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/3/2019 8:03 |
| 2019-10-OCT-DTB | dlmillon | Denzel | Millon | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 16:08 |
| 2019-10-OCT-DTB | tymills | Tyrone | Mills | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/9/2019 1:34 |
| 2019-10-OCT-DTB | pamills | Paul | Mills, Sr | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 9/30/2019 9:36 |
| 2019-10-OCT-DTB | pamills | Paul | Mills, Sr | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 10:15 |
| 2019-10-OCT-DTB | tmmire | Timothy | Mire | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 12:33 |
| 2019-10-OCT-DTB | tmmire | Timothy | Mire | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:36 |
| 2019-10-OCT-DTB | cmitchell | Clarence | Mitchell | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 65 | 12/3/2019 20:37 |
| 2019-10-OCT-DTB | cmitchell | Clarence | Mitchell | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 12/3/2019 20:44 |
| 2019-10-OCT-DTB | mayokum | Mitchell | Yokum | FOB - RESERVES | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 9/27/2019 20:42 |

| Date | Username | First | Last | Unit | Rank | Assignment | Required | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | smitchell | Shacretta | Mitchell | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/8/2019 20:47 |
| 2019-10-OCT-DTB | apmonaco | Anthony | Monaco | SUPERINTENDENTS OFFICE | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 9/30/2019 9:41 |
| 2019-10-OCT-DTB | rmonlyn | Robert | Monlyn | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 10:21 |
| 2019-10-OCT-DTB | kmmoore | Kierra | Moore | ISB- Child Abuse | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 23:15 |
| 2019-10-OCT-DTB | pmoore | Prince | Moore | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/8/2019 0:18 |
| 2019-10-OCT-DTB | jmhazelett | Joseph | Hazelett | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/17/2019 10:37 |
| 2019-10-OCT-DTB | rdmorgan | Ryan | Morgan | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 2:01 |
| 2019-10-OCT-DTB | ncmorrell | Nicholas | Morrell | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/11/2019 7:30 |
| 2019-10-OCT-DTB | tpmorris | Theresa | Morris | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/3/2019 20:18 |
| 2019-10-OCT-DTB | mjmorrison | Matthew | Morrison | FOB - 1st District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/30/2019 22:29 |
| 2019-10-OCT-DTB | bamorton | Barret | Morton | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 60 | 10/1/2019 15:25 |
| 2019-10-OCT-DTB | bamorton | Barret | Morton | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 95 | 10/1/2019 15:42 |
| 2019-10-OCT-DTB | amoton | Alden | Moton | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/22/2019 19:35 |
| 2019-10-OCT-DTB | amoton | Alden | Moton | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/22/2019 19:42 |
| 2019-10-OCT-DTB | mmulla | Mark | Mulla | FOB - 8th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 9/29/2019 10:32 |
| 2019-10-OCT-DTB | clmunster | Colin | Munster | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 13:54 |
| 2019-10-OCT-DTB | mwmurhammer | Michael | Murhammer | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/6/2019 18:36 |
| 2019-10-OCT-DTB | jbnaquin | Jason | Naquin | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 11/13/2019 7:28 |
| 2019-10-OCT-DTB | rnegrete | Ramon | Negrete | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/7/2019 9:25 |
| 2019-10-OCT-DTB | rnegrete | Ramon | Negrete | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 9:31 |
| 2019-10-OCT-DTB | bnero | Berwick | Nero | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 70 | 10/2/2019 15:07 |
| 2019-10-OCT-DTB | bnero | Berwick | Nero | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/2/2019 15:09 |
| 2019-10-OCT-DTB | sneveaux | Stephen | Neveaux | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 12/6/2019 11:54 |
| 2019-10-OCT-DTB | cnguyen | Chinh | Nguyen | ISB - SID | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/25/2019 11:20 |
| 2019-10-OCT-DTB | spnguyen | Stephen | Nguyen | FOB - 7th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 9/29/2019 16:59 |
| 2019-10-OCT-DTB | cnixon | Claude | Nixon | FOB - 4th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/7/2019 2:28 |
| 2019-10-OCT-DTB | gmnolan | Gwen | Nolan | POL FISCAL MANAGEMENT | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 5/19/2020 11:19 |
| 2019-10-OCT-DTB | snolan | Steve | Nolan | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2019 7:42 |
| 2019-10-OCT-DTB | dnormand | Debra | Pruitt | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/11/2019 8:39 |
| 2019-10-OCT-DTB | hnunnery | Harold | Nunnery | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/8/2019 3:16 |
| 2019-10-OCT-DTB | jobrien | John | O'Brien | FOB - 1st District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 9/27/2019 21:57 |
| 2019-10-OCT-DTB | sogden | Sean | Ogden | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/31/2019 14:59 |
| 2019-10-OCT-DTB | sogden | Sean | Ogden | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/31/2019 15:10 |
| 2019-10-OCT-DTB | golivier | George | Olivier, III | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/9/2019 11:33 |
| 2019-10-OCT-DTB | dmoquendo | Daniel | Oquendo-Johnson | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/17/2019 1:24 |
| 2019-10-OCT-DTB | csosorio | Carmen | Osorio | POL MANAGEMNT SERVICES BUREAU | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | apacker | Andrew | Packer | FOB - SOD/Traffic | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/3/2019 19:45 |
| 2019-10-OCT-DTB | fbpalmer | Fredrica | Palmer | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/7/2019 13:50 |
| 2019-10-OCT-DTB | lapaloade | Leon | Paloade | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/13/2019 1:02 |
| 2019-10-OCT-DTB | aspalumbo | Andrew | Palumbo | FOB-5th District | POLICE LIEUTENANT | Direct Assignment | Yes | Fail | 75 | 3/6/2020 12:24 |
| 2019-10-OCT-DTB | aspalumbo | Andrew | Palumbo | FOB-5th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 3/6/2020 12:32 |
| 2019-10-OCT-DTB | sppalumbo | Samuel | Palumbo, Jr | FOB - 8th District - DIU | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 11/21/2019 16:57 |
| 2019-10-OCT-DTB | rjpari | Richard | Pari | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/30/2019 8:51 |
| 2019-10-OCT-DTB | haparker | Harry | Parker | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 21:41 |
| 2019-10-OCT-DTB | pdjonathan | Jonathan | Parker | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:17 |
| 2019-10-OCT-DTB | nparker | Nancy | Parker | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/4/2019 0:47 |
| 2019-10-OCT-DTB | tfparker | Tyrone | Parker | FOB - OTHER | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2019 0:06 |
| 2019-10-OCT-DTB | egpatrick | Edwin | Patrick | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 5/2/2020 18:18 |
| 2019-10-OCT-DTB | dpatrolia | David | Patrolia | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:20 |
| 2019-10-OCT-DTB | jepayne | Jennifer | Payne | FOB - 6th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/7/2019 20:19 |
| 2019-10-OCT-DTB | dpazon | Dylen | Pazon | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/29/2019 13:53 |
| 2019-10-OCT-DTB | dpazon | Dylen | Pazon | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/29/2019 14:10 |
| 2019-10-OCT-DTB | willardpearson | Willard | Pearson | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/1/2019 10:35 |
| 2019-10-OCT-DTB | willardpearson | Willard | Pearson | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 10:42 |
| 2019-10-OCT-DTB | apedesclaux | Abram | Pedesclaux | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/25/2019 12:46 |
| 2019-10-OCT-DTB | vmpedescleaux | Valencia | Pedescleaux | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/3/2019 13:07 |
| 2019-10-OCT-DTB | kkperkins | Kermansheiah | Perkins | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/30/2019 0:19 |
| 2019-10-OCT-DTB | rphilibert | Russell | Philibert | 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/6/2019 17:14 |
| 2019-10-OCT-DTB | bphillips | Brian | Phillips | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 11/15/2019 12:00 |
| 2019-10-OCT-DTB | bphillips | Brian | Phillips | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/15/2019 12:09 |
| 2019-10-OCT-DTB | sphillips | Steven | Phillips | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/3/2020 14:00 |
| 2019-10-OCT-DTB | rphillips | Roy | Phillips, Jr | ISB - SID - INVESTIGATIONS | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:49 |
| 2019-10-OCT-DTB | mpierce | Michael | Pierce | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/15/2019 12:26 |
| 2019-10-OCT-DTB | bkpitman | Bret | Pitman | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 20:28 |
| 2019-10-OCT-DTB | alpolidore | Anthony | Polidore | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/11/2019 17:01 |
| 2019-10-OCT-DTB | bjpollard | Brian | Pollard | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:39 |
| 2019-10-OCT-DTB | japollard | Joseph | Pollard | MSB - STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:23 |
| 2019-10-OCT-DTB | sspollard | Sonya | Pollard | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:15 |
| 2019-10-OCT-DTB | mjpoluikis | Michael | Poluikis | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 75 | 8/11/2020 22:05 |
| 2019-10-OCT-DTB | mjpoluikis | Michael | Poluikis | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 8/11/2020 22:08 |
| 2019-10-OCT-DTB | jcporter | James | Porter | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 0:13 |
| 2019-10-OCT-DTB | glpowell | Gregory | Powell | FOB - 5th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/13/2019 9:18 |
| 2019-10-OCT-DTB | kpozzo | Kevin | Pozzo | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/11/2019 12:35 |
| 2019-10-OCT-DTB | kjprepetit | Kenny | Prepetit | FOB - 8th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 11/5/2019 8:27 |
| 2019-10-OCT-DTB | cpreston | Candice | Preston | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/11/2019 23:06 |
| 2019-10-OCT-DTB | kmpreston | Kim | Preston | Juvenile | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 9/30/2019 9:37 |
| 2019-10-OCT-DTB | sprivott | Shandrell | Privott | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/2/2019 20:03 |
| 2019-10-OCT-DTB | cprochaska | Christopher | Prochaska | MSB - RECRUITMENT | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tpruitt | Tyra | Pruitt | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 11/16/2019 4:48 |
| 2019-10-OCT-DTB | crpuccio | Christopher | Puccio | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 10/5/2019 18:13 |
| 2019-10-OCT-DTB | capugh | Christopher | Pugh | NOPD | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kquetant | Kenneth | Quetant | NOPD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/14/2019 16:53 |
| 2019-10-OCT-DTB | squintero | Simone | Quintero | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/3/2019 9:44 |
| 2019-10-OCT-DTB | rjdominick | Ralph | Dominick, Jr | FOB - RESERVES | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 10/23/2019 12:30 |
| 2019-10-OCT-DTB | tgraney | Tracy | Raney | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 13:21 |
| 2019-10-OCT-DTB | djrankin | Derick | Rankin | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/19/2019 4:56 |
| 2019-10-OCT-DTB | klpaisant | Katharina | Ray | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tbray | Teron | Ray | ISB - CE & CL - EVIDENCE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 4:45 |
| 2019-10-OCT-DTB | skrayford | Scott | Rayford, Sr. | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | csrecile | Christian | Recile | Homicide | Detective | Direct Assignment | Yes | Pass | 95 | 11/7/2019 12:17 |
| 2019-10-OCT-DTB | bpreinecke | Brian | Reinecke | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:21 |
| 2019-10-OCT-DTB | bpreinecke | Brian | Reinecke | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:22 |
| 2019-10-OCT-DTB | bpreinecke | Brian | Reinecke | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:24 |
| 2019-10-OCT-DTB | lreneau | Lionel | Reneau | FOB -Juvenile | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/19/2019 1:48 |
| 2019-10-OCT-DTB | lreneau | Lionel | Reneau | FOB -Juvenile | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/19/2019 2:07 |
| 2019-10-OCT-DTB | mreynolds | Michael | Reynolds | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 15:49 |
| 2019-10-OCT-DTB | jwrichard | John | Richard | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 9:58 |
| 2019-10-OCT-DTB | krrichardson | Karen | Richardson | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:32 |
| 2019-10-OCT-DTB | krrichardson | Karen | Richardson | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:44 |
| 2019-10-OCT-DTB | srichardson | Sabrina | Richardson | PIB | POLICE CAPTAIN | Direct Assignment | Yes | Fail | 0 | 7/8/2020 13:52 |
| 2019-10-OCT-DTB | srichardson | Sabrina | Richardson | PIB | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 7/8/2020 15:01 |
| 2019-10-OCT-DTB | meriffle | Matthew | Riffle | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 1/29/2020 12:51 |
| 2019-10-OCT-DTB | pmrigney | Patrick | Rigney | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 9/27/2019 12:09 |
| 2019-10-OCT-DTB | pmrigney | Patrick | Rigney | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 12:13 |
| 2019-10-OCT-DTB | pmrigney | Patrick | Rigney | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:14 |
| 2019-10-OCT-DTB | mriles | Matthew | Riles | ISB - CID - HOMICIDE | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/10/2019 8:42 |
| 2019-10-OCT-DTB | mriles | Matthew | Riles | ISB - CID - HOMICIDE | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/10/2019 8:48 |
| 2019-10-OCT-DTB | tripp | Thomas | Ripp | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/7/2020 18:21 |
| 2019-10-OCT-DTB | erish | Eric | Rish | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 14:21 |
| 2019-10-OCT-DTB | jlroach | Jamie | Roach | FOB - 8th District - DIU | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 11/14/2019 12:36 |
| 2019-10-OCT-DTB | rdwandfluh | Robert | Wandfluh | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | frobertson | Frank | Robertson | 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 12/10/2019 19:36 |
| 2019-10-OCT-DTB | afrobinson | Amy | Robinson | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 12:04 |
| 2019-10-OCT-DTB | terobinson | Tyrone | Robinson | FOB - 5th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/5/2019 3:05 |

| Period | Username | First | Last | Unit | Rank | Assignment | Required | Result | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | aproccaforte | Andrew | Roccaforte | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/27/2019 10:51 |
| 2019-10-OCT-DTB | crochon | Cinnamon | Rochon | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 13:11 |
| 2019-10-OCT-DTB | rmcornelius | Roger | Cornelius | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/8/2019 9:43 |
| 2019-10-OCT-DTB | ckrogoff | Calvin | Rogoff | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/3/2019 21:37 |
| 2019-10-OCT-DTB | arome | Anthony | Rome | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Direct Assignment | Yes | Fail | 0 | 9/16/2020 11:56 |
| 2019-10-OCT-DTB | arome | Anthony | Rome | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 9/16/2020 12:08 |
| 2019-10-OCT-DTB | y.quincy | Yolanda | Romero | FOB-3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/30/2019 1:22 |
| 2019-10-OCT-DTB | y.quincy | Yolanda | Romero | FOB-3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/30/2019 1:27 |
| 2019-10-OCT-DTB | y.quincy | Yolanda | Romero | FOB-3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 21:33 |
| 2019-10-OCT-DTB | sIroshto | Steven | Roshto | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 2:39 |
| 2019-10-OCT-DTB | rjrousseve | Ryan | Rousseve | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Fail | 60 | 10/8/2019 12:16 |
| 2019-10-OCT-DTB | rjrousseve | Ryan | Rousseve | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 12:24 |
| 2019-10-OCT-DTB | jroy | Jamaane | Roy | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 75 | 3/3/2020 17:07 |
| 2019-10-OCT-DTB | jroy | Jamaane | Roy | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 85 | 4/30/2020 19:55 |
| 2019-10-OCT-DTB | ccruffin | Ceasar | Ruffin | FOB - 4th District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 11/12/2019 16:16 |
| 2019-10-OCT-DTB | iruffins | Imani | Ruffins | ISB - Narcotics | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ajrussell | Alfred | Russell | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 9/29/2019 9:03 |
| 2019-10-OCT-DTB | mdsam | Michael | Sam | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 11/10/2019 13:01 |
| 2019-10-OCT-DTB | jsamuel | Jason | Samuel | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/5/2019 9:49 |
| 2019-10-OCT-DTB | jsamuel | Jason | Samuel | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/5/2019 9:51 |
| 2019-10-OCT-DTB | llsanders | Lynea | Sanders | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 8:24 |
| 2019-10-OCT-DTB | msartain | Michael | Sartain | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/25/2019 11:47 |
| 2019-10-OCT-DTB | desaunders | Darnell | Saunders | NOPD- Traffic | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/9/2019 21:44 |
| 2019-10-OCT-DTB | mpscallan | Marshall | Scallan | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/17/2019 9:58 |
| 2019-10-OCT-DTB | jscanio | Joseph | Scanio | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Fail | 70 | 10/29/2019 15:28 |
| 2019-10-OCT-DTB | jscanio | Joseph | Scanio | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/29/2019 15:52 |
| 2019-10-OCT-DTB | djscanlan | Daniel | Scanlan | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | oscanlan | Osceola | Scanlan | FOB - 5th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 90 | 10/21/2019 23:47 |
| 2019-10-OCT-DTB | maschmidt | Mark | Schmidt | FOB - SOD - TIGER | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 16:58 |
| 2019-10-OCT-DTB | pschneider | Patrick | Schneider | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 3:07 |
| 2019-10-OCT-DTB | mgschuler | Max | Schuler | FOB - 5th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/14/2019 10:38 |
| 2019-10-OCT-DTB | rgshuler | Ryne | Schuler | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/28/2019 13:10 |
| 2019-10-OCT-DTB | jfscott | James | Scott | ISB - SID | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 90 | 12/3/2019 7:11 |
| 2019-10-OCT-DTB | rscott | Robyn | Scott | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/22/2019 15:06 |
| 2019-10-OCT-DTB | agseaton | Alan | Seaton | ISB-CID | Detective | Direct Assignment | Yes | Pass | 85 | 12/2/2019 11:23 |
| 2019-10-OCT-DTB | lselders | Latrice | Selders | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Fail | 75 | 11/21/2019 10:28 |
| 2019-10-OCT-DTB | lselders | Latrice | Selders | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 11/22/2019 11:15 |
| 2019-10-OCT-DTB | jsenanayake | Jehan | Senanayake | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/30/2019 8:48 |
| 2019-10-OCT-DTB | kseuzeneau | Kevin | Seuzeneau | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/22/2019 8:54 |
| 2019-10-OCT-DTB | rmshackelford | Roy | Shackelford | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 12/6/2019 20:00 |
| 2019-10-OCT-DTB | rmshackelford | Roy | Shackelford | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 12/6/2019 20:12 |
| 2019-10-OCT-DTB | jshannon | Jerome | Shannon | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 9:47 |
| 2019-10-OCT-DTB | dsharp | Donald | Sharp | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/30/2019 8:13 |
| 2019-10-OCT-DTB | bhshaw | Bruce | Shaw | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 10:47 |
| 2019-10-OCT-DTB | jmsherr | Jordan | Sherr | FOB -APR | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/2/2019 13:48 |
| 2019-10-OCT-DTB | jmsherr | Jordan | Sherr | FOB -APR | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 13:51 |
| 2019-10-OCT-DTB | kshields | Keenen | Shields | ISB - JUVENILE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/7/2019 14:16 |
| 2019-10-OCT-DTB | ldsimmons | Lewis | Simmons | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/30/2019 3:29 |
| 2019-10-OCT-DTB | sdskipper | Sasha | Tousant | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 10/6/2019 10:43 |
| 2019-10-OCT-DTB | jslack | Jimmie | Slack | MSB - STAFF | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 6/17/2020 9:22 |
| 2019-10-OCT-DTB | jslack | Jimmie | Slack | MSB - STAFF | RESERVE OFFICERS | Direct Assignment | Yes | Fail | 75 | 6/17/2020 9:19 |
| 2019-10-OCT-DTB | cesmith | Charmaine | Smith | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dismith | Demetrius | Smith | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 12/3/2019 10:15 |
| 2019-10-OCT-DTB | dmsmith | Donna | Smith | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/17/2020 13:11 |
| 2019-10-OCT-DTB | jsmith | Jean | Smith | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 10/23/2019 0:42 |
| 2019-10-OCT-DTB | jsmith | Jean | Smith | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/23/2019 1:49 |
| 2019-10-OCT-DTB | jlsmith | Jonathan | Smith | Central Evidence | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 20:13 |
| 2019-10-OCT-DTB | mlsmith | Michael | Smith | ISB - JUVENILE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:05 |
| 2019-10-OCT-DTB | nmjones | Nahlisha | Johnson | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 8:16 |
| 2019-10-OCT-DTB | pmsmith | Patrick | Smith | NOPD HQ | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/8/2019 7:22 |
| 2019-10-OCT-DTB | rsmith | Raymond | Smith | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/30/2019 9:43 |
| 2019-10-OCT-DTB | resmith | Reginald | Smith | NOPD | RESERVE OFFICERS | Direct Assignment | Yes | Fail | 0 | 10/26/2019 12:19 |
| 2019-10-OCT-DTB | resmith | Reginald | Smith | NOPD | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/26/2019 12:40 |
| 2019-10-OCT-DTB | wnsmith | Wondell | Smith | ISB - SID - INVESTIGATIONS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/1/2019 15:28 |
| 2019-10-OCT-DTB | qlsonnier | Qyonta | Sonnier | POL INVESTIGATIONS & SPRT BURE | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | esosa | Erick | Sosa | MSB - RECRUITMENT | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 11:53 |
| 2019-10-OCT-DTB | dtspriggins | Debra | Spriggins | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 10:22 |
| 2019-10-OCT-DTB | tpstgermain | Terence | St Germain | FOB 7th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 10/2/2019 22:11 |
| 2019-10-OCT-DTB | rstmartin | Ryan | St. Martin | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:26 |
| 2019-10-OCT-DTB | mastalbert | Michael | Stalbert | ISB - CE & CL - CRIME LAB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/31/2019 23:17 |
| 2019-10-OCT-DTB | krstamp | Kevin | Stamp | (PSAB)PROFESSIONAL STANDARDS | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 11/12/2019 16:00 |
| 2019-10-OCT-DTB | cstamps | Charles | Stamps | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/11/2019 7:44 |
| 2019-10-OCT-DTB | bastanley | Brian | Stanley | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 6:35 |
| 2019-10-OCT-DTB | ccstewart | Colby | Stewart | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 11/23/2019 20:01 |
| 2019-10-OCT-DTB | ccstewart | Colby | Stewart | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/23/2019 20:08 |
| 2019-10-OCT-DTB | CStokes | Chad | Stokes | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 80 | 11/13/2019 9:05 |
| 2019-10-OCT-DTB | dstokes | Darlene | Stokes | FOB - 4th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 9/29/2019 13:55 |
| 2019-10-OCT-DTB | tastokes | Travis | Stokes | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jstretz | Juanita | Stretz | ISB - Mounted | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 21:18 |
| 2019-10-OCT-DTB | kmstripling | Keith | Stripling | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | snsummers | Shawn | Summers | SUPERINTENDENTS OFFICE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 9/30/2019 9:59 |
| 2019-10-OCT-DTB | lssunseri | Lucian | Sunseri | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/2/2019 11:43 |
| 2019-10-OCT-DTB | pmsmith2 | Patrice | Swan | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 11:23 |
| 2019-10-OCT-DTB | pmsmith2 | Patrice | Swan | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:27 |
| 2019-10-OCT-DTB | tmsykes | Tanisha | Sykes-Smith | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 11/26/2019 9:36 |
| 2019-10-OCT-DTB | sltaillon | Stephanie | Taillon | 7th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/11/2019 9:17 |
| 2019-10-OCT-DTB | jetallant | Joel | Tallant | MSB - EDUCATION AND TRAINING STAFF | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 80 | 10/31/2019 17:00 |
| 2019-10-OCT-DTB | ctaylor | Chadwick | Taylor | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/4/2019 10:34 |
| 2019-10-OCT-DTB | ctaylor | Chadwick | Taylor | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/4/2019 10:44 |
| 2019-10-OCT-DTB | jataylor | Jermell | Taylor | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 8:23 |
| 2019-10-OCT-DTB | ktemple | Kenny | Temple | FOB - 6th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 11/4/2019 19:50 |
| 2019-10-OCT-DTB | jterrell | James | Terrell | MSB - ADD | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | atheard | Avery | Theard | FOB - SOD | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 9/30/2019 14:31 |
| 2019-10-OCT-DTB | cthibodeaux | Carl | Thibodeaux | PIB | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 12/3/2019 16:14 |
| 2019-10-OCT-DTB | cthibodeaux | Carl | Thibodeaux | PIB | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 12/3/2019 16:24 |
| 2019-10-OCT-DTB | dmmiles | Denise | Thomas | PIB | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 85 | 10/15/2019 11:50 |
| 2019-10-OCT-DTB | jathomas | Jason | Thomas | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/22/2019 17:47 |
| 2019-10-OCT-DTB | jthomas | John | Thomas | ISB - CID - SUPPORT | ASSISTANT SUPT OF POLICE | Direct Assignment | Yes | Pass | 85 | 10/7/2019 14:02 |
| 2019-10-OCT-DTB | rmthomas | Rudolph | Thomas | FOB 7th | POLICE SERGEANT | Direct Assignment | Yes | Fail | 65 | 10/20/2019 17:13 |
| 2019-10-OCT-DTB | rmthomas | Rudolph | Thomas | FOB 7th | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/20/2019 17:16 |
| 2019-10-OCT-DTB | tgthomas | Terry | Thomas | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/5/2019 11:54 |
| 2019-10-OCT-DTB | jtross | Jounay | Thomas-Ross | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 7:18 |
| 2019-10-OCT-DTB | ethompson | Eddie | Thompson | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/11/2019 20:31 |
| 2019-10-OCT-DTB | ethompson | Eddie | Thompson | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 20:43 |
| 2019-10-OCT-DTB | kdthompson | Kevin | Thompson | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/10/2019 15:23 |
| 2019-10-OCT-DTB | mathompson | Marsha | Thompson | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 9:38 |
| 2019-10-OCT-DTB | sjthornabar | Sidney | Thornabar | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/5/2019 2:48 |
| 2019-10-OCT-DTB | sjthornabar | Sidney | Thornabar | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/5/2019 2:58 |
| 2019-10-OCT-DTB | bdtollefson | Bradley | Tollefson | POL FISCAL MANAGEMENT | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 10/31/2019 9:39 |
| 2019-10-OCT-DTB | wtorres | William | Torres | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dntrahan | David | Trahan | ISB - CID - HOMICIDE | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/19/2019 22:50 |
| 2019-10-OCT-DTB | memclellan | Margaret | McLellan | POL SPECIAL INVESTIGATION DIV | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | btregle | Billy | Tregle | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/23/2019 13:50 |
| 2019-10-OCT-DTB | setrigo | Sebastian | Trigo | ISB-CID | Detective | Direct Assignment | Yes | Pass | 85 | 10/2/2019 7:14 |

| Date | Username | First | Last | Unit | Rank | Assignment | Req | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | sajacobs | Summer | Turner | NOPD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/28/2019 2:19 |
| 2019-10-OCT-DTB | jturner | Jimmie | Turner | 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | vsvaleary | Vaughn | Valeary | FOB - SOD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 3/5/2020 23:14 |
| 2019-10-OCT-DTB | jrvalencia | Janssen | Valencia | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Fail | 0 | 10/4/2019 10:48 |
| 2019-10-OCT-DTB | jrvalencia | Janssen | Valencia | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 11:00 |
| 2019-10-OCT-DTB | kdvallory | Kandace | Cowie | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/8/2019 10:21 |
| 2019-10-OCT-DTB | kdvallory | Kandace | Cowie | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 10:33 |
| 2019-10-OCT-DTB | jbvanderhorst | James | Vanderhorst | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/10/2019 7:37 |
| 2019-10-OCT-DTB | jvappie | Jeffrey | Vappie II | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cavarmall | Cynthia | Varmall | MSB - ADD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ajvastola | Anthony | Vastola | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | eavilhelmsen | Eric | Vilhelmsen | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 80 | 10/7/2019 15:58 |
| 2019-10-OCT-DTB | djwaguespack | David | Waguespack | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/30/2019 6:44 |
| 2019-10-OCT-DTB | jpwaguespacksr | Joseph | Waguespack, Sr | ISB - JUVENILE | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 85 | 11/1/2019 13:14 |
| 2019-10-OCT-DTB | amwaldron | Andrew | Waldron | FOB - 8th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/2/2019 2:41 |
| 2019-10-OCT-DTB | jpwalker | John | Walker | FOB - SOD/Traffic | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 6:00 |
| 2019-10-OCT-DTB | lmwalker | Lamont | Walker | FOB 7th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 3/31/2020 23:57 |
| 2019-10-OCT-DTB | mlwalker | Miosha | Walker | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/22/2019 11:05 |
| 2019-10-OCT-DTB | mlwalker | Miosha | Walker | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/22/2019 11:08 |
| 2019-10-OCT-DTB | wwalker | Warren | Walker, Jr | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 23:20 |
| 2019-10-OCT-DTB | jhwalls | Jeffrey | Walls | FOB - 2nd District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:05 |
| 2019-10-OCT-DTB | awalton | Alvin | Walton | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rrwalton | Randy | Walton | FOB - 5th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 5/26/2020 12:21 |
| 2019-10-OCT-DTB | tcward | Travis | Ward | PIB | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 9/27/2019 15:13 |
| 2019-10-OCT-DTB | hewarren | Herbert | Warren, IV | FOB - SOD | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/9/2019 9:47 |
| 2019-10-OCT-DTB | jowashington | Jovan | Washington | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Fail | 65 | 4/15/2020 11:06 |
| 2019-10-OCT-DTB | jowashington | Jovan | Washington | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 4/15/2020 11:09 |
| 2019-10-OCT-DTB | lawashington | LaTrell | Boutte | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 14:02 |
| 2019-10-OCT-DTB | mwashington | Micheal | Washington | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:18 |
| 2019-10-OCT-DTB | mwashington | Micheal | Washington | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:25 |
| 2019-10-OCT-DTB | mwashington | Micheal | Washington | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:34 |
| 2019-10-OCT-DTB | cwatson | Christina | Watson | FOB - 4th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 22:54 |
| 2019-10-OCT-DTB | dwatson | Darryl | Watson | PIB | POLICE LIEUTENANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kwatson | Khalid | Watson | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/30/2019 10:06 |
| 2019-10-OCT-DTB | kwatson | Khalid | Watson | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 9/30/2019 10:08 |
| 2019-10-OCT-DTB | kwatson | Khalid | Watson | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/30/2019 10:10 |
| 2019-10-OCT-DTB | twatson | Tanya | Watson | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 10:36 |
| 2019-10-OCT-DTB | ikwatt | Iain | Watt | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 8:28 |
| 2019-10-OCT-DTB | kpwatzke | Kenneth | Watzke | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ltweathersby | Lawrence | Weathersby, Jr. | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/28/2020 10:20 |
| 2019-10-OCT-DTB | ltweathersby | Lawrence | Weathersby, Jr. | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/28/2020 10:27 |
| 2019-10-OCT-DTB | tlweber | Tamara | Weber | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/15/2019 2:00 |
| 2019-10-OCT-DTB | dwebster | Damian | Webster | FOB 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/27/2019 10:39 |
| 2019-10-OCT-DTB | dwebster | Damian | Webster | FOB 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 9/27/2019 10:42 |
| 2019-10-OCT-DTB | dwebster | Damian | Webster | FOB 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:44 |
| 2019-10-OCT-DTB | jweir | James | Weir | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 11:03 |
| 2019-10-OCT-DTB | jweir | James | Weir | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 11:07 |
| 2019-10-OCT-DTB | jweir | James | Weir | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 11:10 |
| 2019-10-OCT-DTB | jweir | James | Weir | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 11:12 |
| 2019-10-OCT-DTB | rgwelch | Richard | Welch | FOB - 3rd District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 95 | 9/30/2019 12:19 |
| 2019-10-OCT-DTB | awhitaker | Andrew | Whitaker | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/21/2019 11:02 |
| 2019-10-OCT-DTB | arwhite | Arianne | White | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/2/2019 23:07 |
| 2019-10-OCT-DTB | arwhite | Arianne | White | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/2/2019 23:13 |
| 2019-10-OCT-DTB | mcwhite | Matthew | White | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/15/2019 8:09 |
| 2019-10-OCT-DTB | olwhite | Orlynthia | White | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 9:39 |
| 2019-10-OCT-DTB | ecwhitfield | Erica | Whitfield | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 12/16/2020 10:23 |
| 2019-10-OCT-DTB | jgwild | John | Wild | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:14 |
| 2019-10-OCT-DTB | adwilliams | Amanda | Williams | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/30/2019 11:11 |
| 2019-10-OCT-DTB | adwilliams | Amanda | Williams | FOB - 6th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/30/2019 11:28 |
| 2019-10-OCT-DTB | amwhamilton | Angel | Williams | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/10/2019 12:06 |
| 2019-10-OCT-DTB | ajwilliams | Arnold | Williams | FOB - OTHER | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 10/24/2019 12:19 |
| 2019-10-OCT-DTB | bfwilliams | Bennett | Williams | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Fail | 70 | 10/22/2019 14:18 |
| 2019-10-OCT-DTB | bfwilliams | Bennett | Williams | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/22/2019 14:25 |
| 2019-10-OCT-DTB | dawilliams | Damita | Williams | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/9/2019 15:56 |
| 2019-10-OCT-DTB | deawilliams | Derrick | Williams | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/12/2019 1:17 |
| 2019-10-OCT-DTB | domwilliams | Dominque | Williams | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 12/11/2019 10:14 |
| 2019-10-OCT-DTB | eddwilliams | Eddie | Williams | ISB-CID | Detective | Direct Assignment | Yes | Pass | 80 | 11/14/2019 13:04 |
| 2019-10-OCT-DTB | edwilliams | Eric | Williams | (PSAB)PROFESSIONAL STANDARDS | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:21 |
| 2019-10-OCT-DTB | gawilliams | Garry | Williams | FOB - RESERVES | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/26/2019 1:37 |
| 2019-10-OCT-DTB | hbwilliams | Hilal | Williams | PIB | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 10:32 |
| 2019-10-OCT-DTB | jrwilliams | Jonette | Williams | FOB - 5th District | POLICE LIEUTENANT | Direct Assignment | Yes | Pass | 80 | 10/26/2019 4:20 |
| 2019-10-OCT-DTB | kewilliams | Kevin | Williams | ISB-CID | Detective | Direct Assignment | Yes | Pass | 85 | 11/26/2019 11:34 |
| 2019-10-OCT-DTB | LMWilliams | Lisa | Williams | MSB - STAFF | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 11/27/2019 11:27 |
| 2019-10-OCT-DTB | nwilliams | Nicholas | Williams | ISB - CID - HOMICIDE | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 11/8/2019 22:58 |
| 2019-10-OCT-DTB | rewilliams | Regina | Williams | ISB/CID/Staff | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 80 | 9/9/2020 13:24 |
| 2019-10-OCT-DTB | stawilliams | Stephen | Williams | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 3/25/2020 16:04 |
| 2019-10-OCT-DTB | tawilliams | Thaddeus | Williams | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 60 | 5/5/2020 21:44 |
| 2019-10-OCT-DTB | tawilliams | Thaddeus | Williams | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 95 | 5/5/2020 21:55 |
| 2019-10-OCT-DTB | vowilliams | Vincent | Williams | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/15/2019 18:57 |
| 2019-10-OCT-DTB | mwillis | Marcia | Willis | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/13/2020 9:19 |
| 2019-10-OCT-DTB | kilwilson | Kimberly | Wilson | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 21:48 |
| 2019-10-OCT-DTB | denisesmothers | Denise | Wiltz | ISB - SPECIAL VICTIMS SECTION | POLICE SERGEANT | Direct Assignment | Yes | Pass | 85 | 10/1/2019 20:27 |
| 2019-10-OCT-DTB | mawiltz | Melvin | Wiltz | FOB - 5th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 7/5/2020 21:36 |
| 2019-10-OCT-DTB | jewinston | James | Winston | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 2/20/2020 16:23 |
| 2019-10-OCT-DTB | dmwise | Donald | Wise | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/25/2019 3:32 |
| 2019-10-OCT-DTB | kmwoods | Kimera | Woods | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 40 | 10/31/2019 14:01 |
| 2019-10-OCT-DTB | kmwoods | Kimera | Woods | FOB - 1st District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/31/2019 14:11 |
| 2019-10-OCT-DTB | dwright | David | Wright | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 16:54 |
| 2019-10-OCT-DTB | ayates | Augustine | Yates | 7th District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 12/14/2020 7:15 |
| 2019-10-OCT-DTB | ayates | Augustine | Yates | 7th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 12/14/2020 7:19 |
| 2019-10-OCT-DTB | fmyoung | Frank | Young | FOB - 5th District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 10/31/2019 11:13 |
| 2019-10-OCT-DTB | jryoung | James | Young | FOB - 3rd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/8/2019 23:47 |
| 2019-10-OCT-DTB | joyoung | Johnny | Young | PIB | Senior Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kcyoung | Knyle | Young | FOB - 7th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 10/1/2019 12:25 |
| 2019-10-OCT-DTB | rryoung | Raymond | Young, Jr. | FOB - 2nd District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 9/28/2019 16:15 |
| 2019-10-OCT-DTB | mmzamzam | Michael | Zamzam | ISB - SID - INVESTIGATIONS | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/30/2020 13:20 |
| 2019-10-OCT-DTB | dezapico | Daniel | Zapico | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/12/2019 7:52 |
| 2019-10-OCT-DTB | apwestbrook | Arlinda | Westbrook | PIB | ASSISTANT SUPT OF POLICE | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | taabney | Trevor | Abney | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 20:25 |
| 2019-10-OCT-DTB | nmalcala | Nicole | Alcala | ISB - CID - HOMICIDE | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/15/2019 16:04 |
| 2019-10-OCT-DTB | abaugustine | April | Augustine | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/18/2019 14:39 |
| 2019-10-OCT-DTB | wcbearden | William | Bearden | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/8/2019 7:35 |
| 2019-10-OCT-DTB | jmblount | Jonathan | Blount | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:16 |
| 2019-10-OCT-DTB | adcarradine | Alqunto | Carradine | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 12/7/2019 10:59 |
| 2019-10-OCT-DTB | jcdiesburg | Jameson | Diesburg | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 12/21/2020 20:22 |
| 2019-10-OCT-DTB | catenner | Charlie | Tenner Jr. | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cgterry | Clifford | Terry | POL FISCAL MANAGEMENT | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cbwilliams | Chad | Williams | MSB - ADD | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | emwilliams | Erica | Williams | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 9:30 |
| 2019-10-OCT-DTB | dmwogan | David | Wogan | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/23/2019 16:29 |
| 2019-10-OCT-DTB | ceformanek | Colleen | Formanek | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/24/2019 21:01 |
| 2019-10-OCT-DTB | jegueldner | Joseph | Gueldner | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/7/2019 14:27 |
| 2019-10-OCT-DTB | bareniff | Beth | Reniff | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 6:50 |
| 2019-10-OCT-DTB | wflewis | Wanda | Lewis | COMPLIANCE | Civilian | Direct Assignment | Yes | Not Taken | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | hjshushan | Herman | Shushan | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 12/10/2019 10:42 |
| 2019-10-OCT-DTB | cjlauer | Cory | lauer | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/13/2019 16:43 |
| 2019-10-OCT-DTB | sjguichard | Sidney | Guichard | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 11/12/2019 9:41 |
| 2019-10-OCT-DTB | dujohnson | Duane | Johnson | MSB - EDUCATION AND TRAINING STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jbjorgenson | Jason | Jorgenson | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/22/2019 13:13 |
| 2019-10-OCT-DTB | alskelly | Alexander | Kelly | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/22/2019 13:16 |
| 2019-10-OCT-DTB | trtjohnson | Travis | Johnson | FOB - 7th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 9/30/2019 9:41 |
| 2019-10-OCT-DTB | jlmccarvy | Johnaton | McCarvy | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 1/8/2021 10:03 |
| 2019-10-OCT-DTB | slfreeman | Spencer | Freeman | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/24/2019 15:09 |
| 2019-10-OCT-DTB | phsavage | Peter | Savage | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kmmartin | Karen | Martin | NOPD | 911 Operator | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | woknowles | William | Knowles | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/17/2019 21:33 |
| 2019-10-OCT-DTB | armartinovich | Alexis | Martinovich | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 7:22 |
| 2019-10-OCT-DTB | kgordon | Kiana | Gordon | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lroberts | Lejon | Roberts | 1st District | POLICE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 9/11/2020 13:32 |
| 2019-10-OCT-DTB | jsfontenot | Joshua | Fontenot | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/10/2019 14:22 |
| 2019-10-OCT-DTB | ejmalbrue | Elphamous | Malbrue Jr. | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/1/2019 9:16 |
| 2019-10-OCT-DTB | mplane | Michael | Lane | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 21:45 |
| 2019-10-OCT-DTB | glwashington | Glen | Washington | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/9/2019 20:19 |
| 2019-10-OCT-DTB | tpmcconnell | Troy | McConnell | FOB - RESERVES | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:35 |
| 2019-10-OCT-DTB | laugustine | Leessa | Augustine | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Pass | 100 | 10/28/2019 8:26 |
| 2019-10-OCT-DTB | gfdupart | Gary | Dupart | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 11/21/2020 4:00 |
| 2019-10-OCT-DTB | slmahan | Sharon | Mahan | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/3/2019 14:31 |
| 2019-10-OCT-DTB | Benclard | Bernard | Enclard | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/4/2019 7:46 |
| 2019-10-OCT-DTB | HNewton | Henry | Newton | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | hmendoza | Harry | Mendoza | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Pass | 95 | 11/12/2019 9:58 |
| 2019-10-OCT-DTB | blittle | Bruce | Little | NOPD | RESERVE CAPTAIN | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mgmornay | Mark | Mornay | FOB - RESERVES | POLICE LIEUTENANT | Direct Assignment | Yes | In Progress | 0 | |
| 2019-10-OCT-DTB | clandry | Christopher | Landry | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Pass | 95 | 10/27/2019 23:03 |
| 2019-10-OCT-DTB | wceravolo | William | Ceravolo | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 10/9/2019 11:51 |
| 2019-10-OCT-DTB | ldabdoub | Louis | Dabdoub, III | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Pass | 100 | 9/27/2019 21:45 |
| 2019-10-OCT-DTB | pmedwinson | Phillip | Edwinson | FOB - OTHER | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 10/1/2019 22:26 |
| 2019-10-OCT-DTB | asider | Alex | Sider | FOB - 8th District | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mbpatin | Matt | Patin | RTCC | POLICE SERGEANT | Direct Assignment | Yes | Pass | 90 | 11/4/2019 15:06 |
| 2019-10-OCT-DTB | jlwilcox | Jeremy | Wilcox | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/30/2019 20:18 |
| 2019-10-OCT-DTB | cdurning | Christopher | Durning | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/10/2019 15:20 |
| 2019-10-OCT-DTB | gosborne | Gabriel | Osborne | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/10/2019 0:32 |
| 2019-10-OCT-DTB | ajmenzies | Andre | Menzies | FOB - RESERVES | RESERVE CAPTAIN | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | gabordenave | Gwendolyn | Bordenave | MSB - EDUCATION AND TRAINING STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Mitchell | Mitchell | Yokum | | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mmclaurin | Monica | McLaurin | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/22/2019 11:05 |
| 2019-10-OCT-DTB | ljarnaud | Lester | Arnaud | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 21:59 |
| 2019-10-OCT-DTB | abidichandani | Amit | Bidichandani | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/10/2019 17:11 |
| 2019-10-OCT-DTB | srcharles | Shanda | Charles | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 50 | 10/30/2019 23:41 |
| 2019-10-OCT-DTB | srcharles | Shanda | Charles | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/31/2019 0:03 |
| 2019-10-OCT-DTB | mtbrown | Mitchell | Brown | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/11/2019 10:52 |
| 2019-10-OCT-DTB | ragullo | Russell | Gullo | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 15:51 |
| 2019-10-OCT-DTB | cjcuccio | Christopher | Cuccio | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 12:22 |
| 2019-10-OCT-DTB | cjcuccio | Christopher | Cuccio | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:23 |
| 2019-10-OCT-DTB | vjdix | Verlin | Dix | 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 12:04 |
| 2019-10-OCT-DTB | prkalpas | Peter | Kalpas | MSB - ADD | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 17:26 |
| 2019-10-OCT-DTB | whedwards | Wiliam | Edwards | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/5/2019 7:04 |
| 2019-10-OCT-DTB | whedwards | Wiliam | Edwards | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/5/2019 7:11 |
| 2019-10-OCT-DTB | seleblanc | Sean | LeBlanc | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 14:08 |
| 2019-10-OCT-DTB | jtfyfe | James | Fyfe | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/15/2019 14:53 |
| 2019-10-OCT-DTB | astevens | Augustine | Stevens | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/22/2019 22:34 |
| 2019-10-OCT-DTB | mcagustin | Marylou | Agustin | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 10/1/2019 22:44 |
| 2019-10-OCT-DTB | dkbrown | Derrick | Brown | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/6/2019 6:34 |
| 2019-10-OCT-DTB | ercauthron | Esther | Cauthron | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/13/2019 23:45 |
| 2019-10-OCT-DTB | maguirreri | Miles | Guirreri | ISB - CID - HOMICIDE | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/4/2019 0:09 |
| 2019-10-OCT-DTB | dthenry | Darius | Henry | NOPD-Traffic | Senior Police Officer | Direct Assignment | Yes | Fail | 5 | 10/11/2019 1:29 |
| 2019-10-OCT-DTB | dthenry | Darius | Henry | NOPD-Traffic | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/11/2019 1:42 |
| 2019-10-OCT-DTB | dalwilliams | Danielle | Williams | ISB - SPECIAL VICTIMS SECTION | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 12/4/2020 20:29 |
| 2019-10-OCT-DTB | skrayfordjr | Scott | Rayford Jr | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/26/2020 17:41 |
| 2019-10-OCT-DTB | mehaynes | Michael | Haynes | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/5/2019 8:33 |
| 2019-10-OCT-DTB | adlanning | Amanda | Lanning | FOB - 2nd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 11/1/2019 9:30 |
| 2019-10-OCT-DTB | sthoward | Shanay | Howard | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 12/10/2019 11:52 |
| 2019-10-OCT-DTB | cmleonard | Courtney | Leonard | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 11/28/2019 6:56 |
| 2019-10-OCT-DTB | hisanchez | Harleth | Sanchez | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 6/14/2020 14:05 |
| 2019-10-OCT-DTB | ovarela | Oscar | Varela | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 4/1/2020 11:38 |
| 2019-10-OCT-DTB | almharris | Aldeane | Valentino | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 11/14/2019 13:13 |
| 2019-10-OCT-DTB | fmloicano | Felix | Loicano | FOB - RESERVES | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mmickey | Marian | Mickey | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 12/2/2019 14:12 |
| 2019-10-OCT-DTB | jmmontano | James | Montano | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 14:19 |
| 2019-10-OCT-DTB | chniselman | Colin | Niselman | FOB - 8th District - DIU | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 20:48 |
| 2019-10-OCT-DTB | kanunez | Kimberly | Nunez | ISB - Child Abuse | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/31/2019 23:01 |
| 2019-10-OCT-DTB | sngray | Stephanie | Gray | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 70 | 10/2/2019 19:24 |
| 2019-10-OCT-DTB | sngray | Stephanie | Gray | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 10/2/2019 19:35 |
| 2019-10-OCT-DTB | dkscheuing | Danae | Scheuing | FOB - 7th District - DIU | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/22/2019 17:13 |
| 2019-10-OCT-DTB | dkscheuing | Danae | Scheuing | FOB - 7th District - DIU | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/22/2019 17:15 |
| 2019-10-OCT-DTB | nlschuh | Nathaniel | Schuh | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/9/2019 10:59 |
| 2019-10-OCT-DTB | ssenter | Samuel | Senter | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 4/16/2020 12:58 |
| 2019-10-OCT-DTB | cdsmith | Caitlyn | Smith | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/3/2019 17:11 |
| 2019-10-OCT-DTB | aestarzyk | Arin | Starzyk | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 85 | 9/30/2019 10:33 |
| 2019-10-OCT-DTB | jwtattershall | Joshua | Tattershall | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 9/28/2019 12:24 |
| 2019-10-OCT-DTB | jwtattershall | Joshua | Tattershall | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/28/2019 12:27 |
| 2019-10-OCT-DTB | ssmothers | Shantee | Smothers | MSB - ADD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lberry | Lee | Berry | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 5/5/2020 19:38 |
| 2019-10-OCT-DTB | bjblanchard | Barry | Blanchard | FOB - 4th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2019 20:14 |
| 2019-10-OCT-DTB | jtengle | Jake | Engle | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 10/7/2019 18:30 |
| 2019-10-OCT-DTB | achill | Arthur | Hill | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 10/22/2019 1:22 |
| 2019-10-OCT-DTB | enillarmo | Eric | Illarmo | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 90 | 10/30/2019 15:47 |
| 2019-10-OCT-DTB | jrjeffries | Justin | Jeffries | FOB - 1st District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 12:26 |
| 2019-10-OCT-DTB | amlunn | Anthony | Lunn | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/15/2019 15:20 |
| 2019-10-OCT-DTB | amlunn | Anthony | Lunn | FOB - 3rd District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 10/15/2019 15:24 |
| 2019-10-OCT-DTB | akreiter | Alexander | Reiter | FOB - 8th District - DIU | Police Officer | Direct Assignment | Yes | Pass | 95 | 5/7/2020 17:45 |
| 2019-10-OCT-DTB | kmrodney | Keyana | Rodney | FOB - 4th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 11/30/2019 13:57 |
| 2019-10-OCT-DTB | jprodrigue | Joseph | Rodrigue | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Fail | 75 | 10/3/2019 17:46 |
| 2019-10-OCT-DTB | jprodrigue | Joseph | Rodrigue | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 17:53 |
| 2019-10-OCT-DTB | gcrotton | Gregory | Rotton | FOB - 1st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/13/2019 16:42 |
| 2019-10-OCT-DTB | jnroussel | John | Roussel | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/5/2019 18:03 |
| 2019-10-OCT-DTB | dtsantanello | David | Santanello | FOB - 7th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/13/2019 10:27 |
| 2019-10-OCT-DTB | jascott | Jamel | Scott | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 10/13/2019 18:06 |
| 2019-10-OCT-DTB | jopsmith | Joel | Smith | FOB - 8th District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 11/6/2019 13:49 |
| 2019-10-OCT-DTB | mstewart | Maurice | Stewart | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 5/5/2020 23:31 |
| 2019-10-OCT-DTB | testcharles | Taylor | St.Charles | FOB - 3rd District | Police Office | Direct Assignment | Yes | Pass | 85 | 7/24/2020 11:04 |
| 2019-10-OCT-DTB | drdwilliams | Drew | Williams | FOB - 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 1:26 |
| 2019-10-OCT-DTB | Jarnie | Jonathan | Arnie | (PSAB)PROFESSIONAL STANDARDS | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | pamiller | Paloma | Miller | PIB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | apwarren | Alois | Warren | FOB - 5th District | Senior Police Officer | Direct Assignment | Yes | Pass | 80 | 9/30/2019 22:58 |
| 2019-10-OCT-DTB | rchendershot | Robert | Hendershot | FOB - 2nd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 9:06 |
| 2019-10-OCT-DTB | aataylorjr | Arden | Taylor, Jr | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 0 | 10/19/2019 19:44 |
| 2019-10-OCT-DTB | aataylorjr | Arden | Taylor, Jr | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/19/2019 19:51 |
| 2019-10-OCT-DTB | jwcrouch | Jeffrey | Crouch | FOB - 5th District | Police Officer | Direct Assignment | Yes | Not Taken | | |

| Date | User | First | Last | Unit | Rank | Assignment | Attended | Result | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | dowilliams | Derrick | Williams | FOB - 1st District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | strobinson | Stephen | Robinson | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 15:06 |
| 2019-10-OCT-DTB | adixon | Ahmad | Dixon | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/12/2019 20:26 |
| 2019-10-OCT-DTB | avoigt | Alexander | Voigt | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/13/2019 15:16 |
| 2019-10-OCT-DTB | rrico | Raphael | Rico | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 16:20 |
| 2019-10-OCT-DTB | banderson | Brandon | Anderson | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Fail | 5 | 10/17/2019 15:12 |
| 2019-10-OCT-DTB | banderson | Brandon | Anderson | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/17/2019 15:17 |
| 2019-10-OCT-DTB | rywarren | Ryeisha | Warren | MSB - ADD | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/4/2019 11:55 |
| 2019-10-OCT-DTB | cmbarbe | Christopher | Barbe | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 75 | 11/27/2019 11:07 |
| 2019-10-OCT-DTB | cmbarbe | Christopher | Barbe | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 11/27/2019 11:13 |
| 2019-10-OCT-DTB | dgrijalva | Daniel | Grijalva | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/29/2019 16:08 |
| 2019-10-OCT-DTB | rcravatta | Robert | Cravatta | MSB - ADD | Police Officer | Direct Assignment | Yes | Fail | 70 | 4/30/2020 23:49 |
| 2019-10-OCT-DTB | rcravatta | Robert | Cravatta | MSB - ADD | Police Officer | Direct Assignment | Yes | Pass | 85 | 4/30/2020 23:51 |
| 2019-10-OCT-DTB | jlfowlkes | Jonathan | Fowlkes | FOB - 7st District - DIU | Senior Police Officer | Direct Assignment | Yes | Pass | 95 | 11/2/2019 2:10 |
| 2019-10-OCT-DTB | ajarmstrong | Alicia | Armstrong | MSB - ADD | Police Officer | Direct Assignment | Yes | Fail | 65 | 10/10/2019 17:10 |
| 2019-10-OCT-DTB | ajarmstrong | Alicia | Armstrong | MSB - ADD | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/10/2019 17:13 |
| 2019-10-OCT-DTB | ajarmstrong | Alicia | Armstrong | MSB - ADD | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/10/2019 17:15 |
| 2019-10-OCT-DTB | chanberg | Cramer | Hanberg | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 75 | 12/11/2019 9:29 |
| 2019-10-OCT-DTB | chanberg | Cramer | Hanberg | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 95 | 12/11/2019 9:33 |
| 2019-10-OCT-DTB | fvitrano | Frank | Vitrano | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 75 | 12/13/2019 11:24 |
| 2019-10-OCT-DTB | fvitrano | Frank | Vitrano | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 90 | 12/13/2019 11:29 |
| 2019-10-OCT-DTB | jbwinkler | Joseph | Winkler | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/23/2019 23:13 |
| 2019-10-OCT-DTB | sljohnson | Shontrell | Johnson | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 1/29/2020 12:55 |
| 2019-10-OCT-DTB | tlnash | Travious | Nash | MSB - ADD | Senior Police Officer | Direct Assignment | Yes | Pass | 100 | 9/28/2019 7:08 |
| 2019-10-OCT-DTB | rharris | Rachel | Harris | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/17/2019 21:49 |
| 2019-10-OCT-DTB | dberrincha | Daniel | Berrincha | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 0:56 |
| 2019-10-OCT-DTB | zconaway | Zachary | Conaway | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 9/28/2019 6:56 |
| 2019-10-OCT-DTB | bkschechter | Barry | Schechter | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 15:43 |
| 2019-10-OCT-DTB | jsschwarzel | Jeffrey | Schwarzel | FOB - 6th District | Senior Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 17:27 |
| 2019-10-OCT-DTB | nbuckel | Nicholas | Buckel | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/31/2019 23:45 |
| 2019-10-OCT-DTB | mjaudibert | Milton | Audibert | NOPD | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 100 | 10/27/2019 21:19 |
| 2019-10-OCT-DTB | jcabral | John | Cabral | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 12/3/2019 18:45 |
| 2019-10-OCT-DTB | jnolan | Jacob | Nolan | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 11/11/2019 10:05 |
| 2019-10-OCT-DTB | cgyoung | Christle | Young | FOB - 5th District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | thmurray | Thaddeus | Murray | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Fail | 75 | 3/13/2020 0:24 |
| 2019-10-OCT-DTB | thmurray | Thaddeus | Murray | FOB - 6th District | POLICE SERGEANT | Direct Assignment | Yes | Pass | 80 | 3/13/2020 0:27 |
| 2019-10-OCT-DTB | dghiggins | Debra | Higgins | POL INVESTIGATIONS & SPRT BURE | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rhill | Rhonda | Hill | ISB - CID - HOMICIDE | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rhthomas | Rachelle | Thomas | ISB - SPECIAL VICTIMS SECTION | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | BMJohnson | Betty | Johnson | NOPD Compliance (PSAB) | Civilian | Direct Assignment | Yes | Fail | 75 | 1/21/2021 8:10 |
| 2019-10-OCT-DTB | BMJohnson | Betty | Johnson | NOPD Compliance (PSAB) | Civilian | Direct Assignment | Yes | Pass | 95 | 1/21/2021 8:12 |
| 2019-10-OCT-DTB | ealeman | Emilio | Aleman | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 7:40 |
| 2019-10-OCT-DTB | ksbegley | Kevin | Begley | Tulane University | Visitor | Direct Assignment | Yes | Pass | 90 | 10/1/2019 15:55 |
| 2019-10-OCT-DTB | mjdevezin | Michael | Devezin | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 17:04 |
| 2019-10-OCT-DTB | msedersheim | Matthew | Edersheim | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/2/2019 16:29 |
| 2019-10-OCT-DTB | msedersheim | Matthew | Edersheim | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/2/2019 16:35 |
| 2019-10-OCT-DTB | kaginder | Kimberly | Ginder | NOPD | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/11/2019 16:20 |
| 2019-10-OCT-DTB | jeherman | Joseph | Herman | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 9/27/2019 11:55 |
| 2019-10-OCT-DTB | jeherman | Joseph | Herman | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:02 |
| 2019-10-OCT-DTB | wahery | William | Hery | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 11/12/2019 2:07 |
| 2019-10-OCT-DTB | cjjordan | Carey | Jordan | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/2/2019 11:14 |
| 2019-10-OCT-DTB | jokounlavong | Jack | Kounlavong | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 21:34 |
| 2019-10-OCT-DTB | krkuykindall | Kenneth | Kuykindall | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/1/2019 14:47 |
| 2019-10-OCT-DTB | krkuykindall | Kenneth | Kuykindall | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 55 | 10/1/2019 14:48 |
| 2019-10-OCT-DTB | krkuykindall | Kenneth | Kuykindall | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/1/2019 14:50 |
| 2019-10-OCT-DTB | rjmitchell | Roshain | Mitchell | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 4/7/2020 20:27 |
| 2019-10-OCT-DTB | jmorlansky | Justin | Orlansky | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 7:06 |
| 2019-10-OCT-DTB | mjpadilla | Marlon | Padilla | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 12/2/2019 14:58 |
| 2019-10-OCT-DTB | yjpierre | Yaron | Pierre | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 12/9/2019 12:09 |
| 2019-10-OCT-DTB | jdroberson | James | Roberson | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/31/2019 18:45 |
| 2019-10-OCT-DTB | jdroger | Jesse | Roger | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 2/14/2021 15:42 |
| 2019-10-OCT-DTB | ajschultz | Anthony | Schultz | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 3:04 |
| 2019-10-OCT-DTB | rasouffrant | Rayvon | Souffrant | FOB - 8th District - DIU | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/31/2019 19:12 |
| 2019-10-OCT-DTB | mrstone | Matthew | Stone | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 1:30 |
| 2019-10-OCT-DTB | rewilley | Raychel | Willey | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 80 | 9/30/2019 18:28 |
| 2019-10-OCT-DTB | twiltz | Thomas | Wiltz | FOB - 1st District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | reyates | Robert | Yates | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 9/28/2019 5:41 |
| 2019-10-OCT-DTB | jlmccubbins | Justin | McCubbins | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/18/2019 19:33 |
| 2019-10-OCT-DTB | dhmagee | Deidre | Magee | MSB - EDUCATION AND TRAINING STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | emwashington | Ebone | Washington | SUPERINTENDENTS OFFICE | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dlhaywood | Dawn | Haywood | HANO | HANO | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cmencardes | Christopher | Encardes | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rlcarstater | Randall | Carstater | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 85 | 10/1/2019 3:04 |
| 2019-10-OCT-DTB | mwdubuclet | Marcus | Dubuclet | ISB - SID - INVESTIGATIONS | Police Officer | Direct Assignment | Yes | Pass | 80 | 9/30/2019 14:48 |
| 2019-10-OCT-DTB | mhsegraves | Matthew | Segraves | COMPLIANCE | Civilian | Direct Assignment | Yes | Pass | 90 | 9/27/2019 15:04 |
| 2019-10-OCT-DTB | sjcastagnetta | Salvador | Castagnetta | FOB - OTHER | RESERVE OFFICERS | Direct Assignment | Yes | Pass | 95 | 10/29/2019 18:59 |
| 2019-10-OCT-DTB | mapierre | Marshall | Pierre | HANO | HANO Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | clepperson | Chet | Epperson | (PSAB)PROFESSIONAL STANDARDS | Consent Decree Monitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | leyocum | Lucas | Yocum | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/2/2019 20:09 |
| 2019-10-OCT-DTB | leyocum | Lucas | Yocum | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 45 | 10/9/2019 19:29 |
| 2019-10-OCT-DTB | leyocum | Lucas | Yocum | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 19:42 |
| 2019-10-OCT-DTB | jaconnolly | John | Connolly | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 13:24 |
| 2019-10-OCT-DTB | kepoole | Kelsey | Poole | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 23:57 |
| 2019-10-OCT-DTB | dgchauffe | Duncan | Chauffe | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 90 | 11/1/2019 15:56 |
| 2019-10-OCT-DTB | sdolivotto | Steven | Olivotto | FOB - 4th District | Police Officer | Direct Assignment | Yes | Fail | 60 | 9/30/2019 15:50 |
| 2019-10-OCT-DTB | sdolivotto | Steven | Olivotto | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/30/2019 15:52 |
| 2019-10-OCT-DTB | mgconnolly | Matthew | Connolly | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/4/2019 17:10 |
| 2019-10-OCT-DTB | sekennedy | Stephanie | Kennedy | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/28/2019 8:55 |
| 2019-10-OCT-DTB | ccclaus | Christian | Claus | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/10/2019 14:30 |
| 2019-10-OCT-DTB | arhuguley | Anton | Huguley | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/23/2019 19:48 |
| 2019-10-OCT-DTB | bnkimbrough | Brittany | Kimbrough | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Fail | 40 | 10/1/2019 17:14 |
| 2019-10-OCT-DTB | bnkimbrough | Brittany | Kimbrough | ISB - CID - HOMICIDE | Detective | Direct Assignment | Yes | Pass | 100 | 10/1/2019 17:21 |
| 2019-10-OCT-DTB | djboudreaux | Douglas | Boudreaux | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/31/2019 11:20 |
| 2019-10-OCT-DTB | jcgarcia-vargas | Juan | Garcia-Vargas | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/12/2019 5:40 |
| 2019-10-OCT-DTB | wmlewis | Wayne | Lewis | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/25/2019 14:51 |
| 2019-10-OCT-DTB | cnodell | Cody | O'Dell | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 100 | 12/2/2019 17:53 |
| 2019-10-OCT-DTB | jjbush | Justin | Bush | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/7/2019 3:54 |
| 2019-10-OCT-DTB | ccrush | Christy | Rush | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 3:37 |
| 2019-10-OCT-DTB | kcbarker | Katherine | Barker | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 10:38 |
| 2019-10-OCT-DTB | jlmykulak | Jonathan | Mykulak | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 11:52 |
| 2019-10-OCT-DTB | orodriguez | Omar | Rodriguez | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/28/2019 17:59 |
| 2019-10-OCT-DTB | elstone | Edris | Stone | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/10/2019 22:29 |
| 2019-10-OCT-DTB | cnalbritton | Chelsea | Albritton | MSB - EDUCATION AND TRAINING STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Adjunct | Adjunct | Faculty | Adjunct Faculty | Adjunct Faculty | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jdkendrick | Jamal | Kendrick | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/9/2019 20:45 |
| 2019-10-OCT-DTB | kasanchez | Keith | Sanchez | MSB - EDUCATION AND TRAINING STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | shjohnson | Shawn | Johnson | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/7/2019 8:31 |
| 2019-10-OCT-DTB | glrmiller | Glenn | Miller | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 19:12 |
| 2019-10-OCT-DTB | dmbidwell | Dante | Bidwell | SUPERINTENDENTS OFFICE | Deputy Chief | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | asullins | Ashley | Sullins | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 2:34 |
| 2019-10-OCT-DTB | cdsullins | Clint | Sullins | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 11/1/2019 0:52 |
| 2019-10-OCT-DTB | barojas | Bryan | Rojas | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/1/2019 1:26 |
| 2019-10-OCT-DTB | Ibalderas | Irael | Balderas | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 12:49 |
| 2019-10-OCT-DTB | Ibalderas | Irael | Balderas | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 12:51 |

CITY DEFENDANTS - 5130

| Course | Username | First | Last | Division | Rank | Assignment | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | lbalderas | Irael | Balderas | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:52 |
| 2019-10-OCT-DTB | rlbabin | Roberto | Babin | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/22/2019 13:09 |
| 2019-10-OCT-DTB | jkim | Jisang | Kim | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/19/2019 5:37 |
| 2019-10-OCT-DTB | dtbroussard | Deserie | Broussard | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 17:02 |
| 2019-10-OCT-DTB | mlharrell | Monica | Harrell | Reserve Division | RESERVE OFFICERS | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jnhunter2 | Jacquen | Hunter | FOB - 5th District | Police Officer | Direct Assignment | Yes | Fail | 60 | 11/17/2019 0:02 |
| 2019-10-OCT-DTB | jnhunter2 | Jacquen | Hunter | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 11/17/2019 0:29 |
| 2019-10-OCT-DTB | wemorris | William | Morris | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 16:14 |
| 2019-10-OCT-DTB | mabravojr | Mario | Bravo, Jr | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 65 | 2/1/2021 2:31 |
| 2019-10-OCT-DTB | mabravojr | Mario | Bravo, Jr | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 95 | 2/1/2021 2:38 |
| 2019-10-OCT-DTB | sohuston | Shakiyah | Huston | FOB - 4th District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ilspencer | Ian | Spencer | FOB - 8th District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 1:24 |
| 2019-10-OCT-DTB | bllarson | Breanne | Larson | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/4/2019 13:36 |
| 2019-10-OCT-DTB | kmosley | Kevin | Mosley | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:14 |
| 2019-10-OCT-DTB | clamothe | Carina | Lamothe | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/6/2019 20:38 |
| 2019-10-OCT-DTB | mbicio | Morgan | Bicio | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 20:47 |
| 2019-10-OCT-DTB | swinchester | Sasha | Winchester | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:11 |
| 2019-10-OCT-DTB | young | Martha | Young | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/4/2019 11:40 |
| 2019-10-OCT-DTB | raepalmer | Randall | Palmer | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/24/2019 20:18 |
| 2019-10-OCT-DTB | jgennarelli | Joseph | Gennarelli | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/3/2019 3:18 |
| 2019-10-OCT-DTB | sdrichardson | Scott | Richardson | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/15/2019 10:34 |
| 2019-10-OCT-DTB | jmaher | Joseph | Maher | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 0 | 10/8/2019 21:39 |
| 2019-10-OCT-DTB | jmaher | Joseph | Maher | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/8/2019 21:52 |
| 2019-10-OCT-DTB | pmacfarlane | Patrick | MacFarlane | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/2/2019 0:32 |
| 2019-10-OCT-DTB | drutland | Derrick | Rutland | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/8/2019 0:19 |
| 2019-10-OCT-DTB | bmabadie | Brandon | Abadie | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/17/2019 15:52 |
| 2019-10-OCT-DTB | bmabadie | Brandon | Abadie | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/17/2019 15:56 |
| 2019-10-OCT-DTB | bmabadie | Brandon | Abadie | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/17/2019 16:01 |
| 2019-10-OCT-DTB | vadams | Vanessa | Adams | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/5/2019 22:51 |
| 2019-10-OCT-DTB | blowe | Brent | Lowe | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 0:13 |
| 2019-10-OCT-DTB | kheenan | Katie | Heenan | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/13/2019 16:51 |
| 2019-10-OCT-DTB | msduncan | Marquia | Duncan | MSB - ADD | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/9/2019 17:09 |
| 2019-10-OCT-DTB | msduncan | Marquia | Duncan | MSB - ADD | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/27/2019 16:33 |
| 2019-10-OCT-DTB | bdneal | Brandon | Neal | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/23/2019 17:34 |
| 2019-10-OCT-DTB | anlewis | Antoinette | Lewis | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 9/30/2019 22:18 |
| 2019-10-OCT-DTB | dwbruce | Daniel | Bruce | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/28/2019 2:44 |
| 2019-10-OCT-DTB | phschmidt | Paul | Schmidt | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/31/2019 17:23 |
| 2019-10-OCT-DTB | arbuckner | Adam | Buckner | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 9/29/2019 16:35 |
| 2019-10-OCT-DTB | adelliott | Ashley | Elliott | FOB - 7th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 12/12/2019 8:21 |
| 2019-10-OCT-DTB | ztvogel | Zachary | Vogel | 3rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/5/2019 18:55 |
| 2019-10-OCT-DTB | dadamico | David | DAmico | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/13/2019 14:10 |
| 2019-10-OCT-DTB | hlbouzalakos | Hyacinth | Bouzalakos | FOB - 6th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 13:59 |
| 2019-10-OCT-DTB | jcoconnor | John | Oconnor | FOB - 2nd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/29/2019 16:37 |
| 2019-10-OCT-DTB | jtadderley | Jordan | Adderley | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 65 | 10/23/2019 20:35 |
| 2019-10-OCT-DTB | jtadderley | Jordan | Adderley | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 95 | 11/13/2019 18:47 |
| 2019-10-OCT-DTB | ldaniels | Latoya | Daniels | MSB - ADD | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | qjhamiltonmeyers | Quentin | HamiltonMeyers | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/30/2019 22:13 |
| 2019-10-OCT-DTB | jarjones | Jarrad | Jones | NOPD 3rd Dist | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/29/2019 22:43 |
| 2019-10-OCT-DTB | cmoua | Chueyeileng | Moua | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/24/2019 22:04 |
| 2019-10-OCT-DTB | cmoua | Chueyeileng | Moua | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/24/2019 22:06 |
| 2019-10-OCT-DTB | cmoua | Chueyeileng | Moua | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/24/2019 22:08 |
| 2019-10-OCT-DTB | aemcelveen | Anna | McElveen | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/16/2019 17:26 |
| 2019-10-OCT-DTB | jeswilliams | Jessie | Williams | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/15/2019 14:56 |
| 2019-10-OCT-DTB | siaviles | Santos | Aviles | 1st District | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/3/2019 5:16 |
| 2019-10-OCT-DTB | siaviles | Santos | Aviles | 1st District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/3/2019 5:29 |
| 2019-10-OCT-DTB | jbsullivan | Jacob | Sullivan | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 9/30/2019 16:17 |
| 2019-10-OCT-DTB | wlmcgeever | William | McGeever | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2019 3:48 |
| 2019-10-OCT-DTB | dking | Danatus | King | FOB - 7th | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | molimeux | Mercedes | Limeux | MSB - ADD | Police Officer | Direct Assignment | Yes | Fail | 65 | 9/30/2019 9:09 |
| 2019-10-OCT-DTB | molimeux | Mercedes | Limeux | MSB - ADD | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 9:15 |
| 2019-10-OCT-DTB | jiwashington | Jinaga | Washington | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/1/2019 21:45 |
| 2019-10-OCT-DTB | kthawkins | Kierston | Hawkins | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/6/2019 23:10 |
| 2019-10-OCT-DTB | japhipps | Jas | Phipps | FOB - 5th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/22/2019 23:22 |
| 2019-10-OCT-DTB | drllewellyn | Derek | Llewellyn | 1st District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/9/2019 13:57 |
| 2019-10-OCT-DTB | jmturner | Jarred | Turner | FOB - 4th District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jobrady | James | Brady | FOB - 8th District | Police Officer | Direct Assignment | Yes | Fail | 70 | 9/28/2019 0:21 |
| 2019-10-OCT-DTB | jobrady | James | Brady | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/28/2019 0:26 |
| 2019-10-OCT-DTB | ldlatimore | Leatrice | Latimore | MSB - RECRUITMENT | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lcshannon | Isaiah | Shannon | FOB - OTHER | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/3/2019 0:04 |
| 2019-10-OCT-DTB | wamurphy | William | Murphy | (PSAB)PROFESSIONAL STANDARDS | Consent Decree Monitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jfdeak | Jason | Deak | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:19 |
| 2019-10-OCT-DTB | amvanlew | Alyssa | Van Lew | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/12/2019 15:40 |
| 2019-10-OCT-DTB | jrparker | Jake | Parker | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/3/2019 3:23 |
| 2019-10-OCT-DTB | dmcrochet | Darien | Crochet | NOPD- 4TH | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 15:47 |
| 2019-10-OCT-DTB | gklewis | Gabrielle | Lewis | NOPD-2ND District | Police Officer | Direct Assignment | Yes | In Progress | 10 | |
| 2019-10-OCT-DTB | jsdiaz | Joshua | Diaz | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 85 | 8/20/2020 13:34 |
| 2019-10-OCT-DTB | ngcarter | Neil | Carter | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/3/2019 15:42 |
| 2019-10-OCT-DTB | jwpleasant | Joshua | Pleasant | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/13/2019 17:23 |
| 2019-10-OCT-DTB | kamays | Keith | Mays | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 100 | 11/14/2019 15:25 |
| 2019-10-OCT-DTB | jdbarnesjr | Juan | Barnes Jr. | NOPD-3Rd District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/13/2019 6:51 |
| 2019-10-OCT-DTB | jdbarnesjr | Juan | Barnes Jr. | NOPD-3Rd District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/13/2019 6:56 |
| 2019-10-OCT-DTB | jrjaggers | James | Jaggers | FOB-6th District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/30/2019 13:59 |
| 2019-10-OCT-DTB | jrjaggers | James | Jaggers | FOB-6th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/30/2019 14:05 |
| 2019-10-OCT-DTB | vitnguyen | Vinh | Nguyen | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 13:14 |
| 2019-10-OCT-DTB | shljohnson | Shenell | Johnson | 7th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 10:42 |
| 2019-10-OCT-DTB | rtalleyne | Robert | Alleyne | NOPD 6th district | Police Officer | Direct Assignment | Yes | Pass | 100 | 11/14/2019 15:50 |
| 2019-10-OCT-DTB | srbarker | Samantha | Barker | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 50 | 10/4/2019 20:08 |
| 2019-10-OCT-DTB | srbarker | Samantha | Barker | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 20:13 |
| 2019-10-OCT-DTB | ebbroussard | Elaine | Broussard | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/4/2019 16:34 |
| 2019-10-OCT-DTB | tmoakes | Thomas | Oakes | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/16/2019 15:56 |
| 2019-10-OCT-DTB | cdmichael | Chad | Michael | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/11/2019 13:49 |
| 2019-10-OCT-DTB | rtpetes | Ridge | Petes | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Fail | 75 | 6/22/2020 23:56 |
| 2019-10-OCT-DTB | rtpetes | Ridge | Petes | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Fail | 65 | 6/22/2020 23:58 |
| 2019-10-OCT-DTB | rtpetes | Ridge | Petes | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | In Progress | 0 | |
| 2019-10-OCT-DTB | svcNOPD-UTIL02 | Sync Service | | NOPD-UTIL02 | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dmlawrence | Dominique | Lawrence | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Fail | 5 | 11/11/2019 3:25 |
| 2019-10-OCT-DTB | dmlawrence | Dominique | Lawrence | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 100 | 11/19/2019 5:12 |
| 2019-10-OCT-DTB | slbiscoe | Samuel | Biscoe | FOB - 3rd District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/9/2020 22:20 |
| 2019-10-OCT-DTB | lwatkin | Levi | Atkin | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/4/2019 23:53 |
| 2019-10-OCT-DTB | jrhuntington | John | Huntington | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/9/2019 3:53 |
| 2019-10-OCT-DTB | nmartin | Nicholas | Martin | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 13:09 |
| 2019-10-OCT-DTB | rcbenjamin | Rene | Benjamin Jr. | NOPD | Police Officer | Direct Assignment | Yes | Fail | 70 | 9/27/2019 11:24 |
| 2019-10-OCT-DTB | rcbenjamin | Rene | Benjamin Jr. | NOPD | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/27/2019 11:57 |
| 2019-10-OCT-DTB | rcbenjamin | Rene | Benjamin Jr. | NOPD | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 12:04 |
| 2019-10-OCT-DTB | scarolan | Sean-Michael | Carolan | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/27/2019 16:26 |
| 2019-10-OCT-DTB | jjfuentes | Jose | Fuentes | NOPD- 7TH DISTRICT | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/27/2019 14:28 |
| 2019-10-OCT-DTB | cratkinson | Copeland | Atkinson | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 90 | 11/1/2019 1:15 |
| 2019-10-OCT-DTB | aacharles | Antonio | Charles | 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 12:14 |
| 2019-10-OCT-DTB | gflint | Gregory | Flint | 3rd District | Senior Police Officer | Direct Assignment | Yes | Pass | 90 | 10/7/2019 11:28 |
| 2019-10-OCT-DTB | fthornton | Faith | Thornton | COMPLIANCE | Civilian | Direct Assignment | Yes | In Progress | 10 | |
| 2019-10-OCT-DTB | kmghourm | Kentrell | Ghourm | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kcameron | Kenya | Cameron | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | apike | Adarian | Pike | COMPLIANCE | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | talindsey | Tim | Lindsey | COMPLIANCE | Civilian | Direct Assignment | Yes | Pass | 90 | 9/30/2019 8:11 |

| Batch | Username | First | Last | Unit | Role | Assignment | Required | Status | Score | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | wkjessica | Jessica | Williams | ISB - SPECIAL VICTIMS SECTION | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/13/2019 8:41 |
| 2019-10-OCT-DTB | brljones | Bryan | Jones | NOPD | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/1/2019 22:42 |
| 2019-10-OCT-DTB | dbcrain | Daisha | Crain | ITI | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | malcolm.jones | Malcolm | Jones | FOB - RESERVES | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lwblackmon | Louis | Blackmon | NOPD | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/12/2019 14:20 |
| 2019-10-OCT-DTB | bbblanchard | Blaze | Blanchard | NOPD | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/18/2019 13:41 |
| 2019-10-OCT-DTB | bbblanchard | Blaze | Blanchard | NOPD | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/18/2019 13:45 |
| 2019-10-OCT-DTB | jabriley | Joshua | Briley | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 9/29/2019 19:31 |
| 2019-10-OCT-DTB | erbrown | Edrius | Brown | 1st District | Police Officer | Direct Assignment | Yes | Pass | 100 | 11/15/2019 21:02 |
| 2019-10-OCT-DTB | mwcaldwell | Markus | Caldwell | FOB-5th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/19/2019 3:31 |
| 2019-10-OCT-DTB | hgcanales | Hector | Canales | 1st District | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/6/2019 7:37 |
| 2019-10-OCT-DTB | tyadukes | Tyrone | Dukes | FOB-2nd District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/27/2019 15:04 |
| 2019-10-OCT-DTB | tyadukes | Tyrone | Dukes | FOB-2nd District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/27/2019 15:12 |
| 2019-10-OCT-DTB | kagittleson | Karis | Gittleson | FOB-3rd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 11/14/2019 21:46 |
| 2019-10-OCT-DTB | semjohnson | Semaj | Johnson | FOB-7th District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | arjones | Ashley | Jones | FOB-5th District | Police Officer | Direct Assignment | Yes | Fail | 65 | 10/6/2019 14:08 |
| 2019-10-OCT-DTB | arjones | Ashley | Jones | FOB-5th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/7/2019 14:09 |
| 2019-10-OCT-DTB | slmarsh | Shelly | Kratt | FOB-8th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/2/2019 19:15 |
| 2019-10-OCT-DTB | BHOtt | Branden | Ott | FOB-8th District | Police Officer | Direct Assignment | Yes | Fail | 70 | 11/21/2019 1:57 |
| 2019-10-OCT-DTB | BHOtt | Branden | Ott | FOB-8th District | Police Officer | Direct Assignment | Yes | Fail | 75 | 11/21/2019 2:01 |
| 2019-10-OCT-DTB | BHOtt | Branden | Ott | FOB-8th District | Police Officer | Direct Assignment | Yes | Pass | 80 | 11/21/2019 2:03 |
| 2019-10-OCT-DTB | RJParker | Reil | Parker | FOB-5th District | Police Officer | Direct Assignment | Yes | Fail | 0 | 10/15/2019 16:21 |
| 2019-10-OCT-DTB | RJParker | Reil | Parker | FOB-5th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/15/2019 16:28 |
| 2019-10-OCT-DTB | GPaul | Gerry | Paul | FOB-8th District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/10/2019 13:28 |
| 2019-10-OCT-DTB | GPaul | Gerry | Paul | FOB-8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/10/2019 23:30 |
| 2019-10-OCT-DTB | EQuiroga | Eduardo | Quiroga | FOB-6th District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/10/2019 12:24 |
| 2019-10-OCT-DTB | crivas | Carlos-Miguel | Rivas | FOB-8th District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/7/2019 21:01 |
| 2019-10-OCT-DTB | crivas | Carlos-Miguel | Rivas | FOB-8th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/7/2019 21:03 |
| 2019-10-OCT-DTB | tlsermon | Tyler | Sermon | FOB-3rd District | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/24/2019 0:51 |
| 2019-10-OCT-DTB | tcstrahan | Tyran | Strahan | FOB-3rd District | Police Office | Direct Assignment | Yes | Pass | 90 | 10/17/2019 0:37 |
| 2019-10-OCT-DTB | letillery | Landon | Tillery | NOPD | Police Officer | Direct Assignment | Yes | Pass | 95 | 9/28/2019 19:03 |
| 2019-10-OCT-DTB | adturner | Antravis | Turner | FOB-4th District | Police Officer | Direct Assignment | Yes | Fail | 70 | 10/5/2019 18:46 |
| 2019-10-OCT-DTB | adturner | Antravis | Turner | FOB-4th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/5/2019 19:02 |
| 2019-10-OCT-DTB | chemwilliams | Chenika | Williams | FOB-6th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 12/4/2019 14:50 |
| 2019-10-OCT-DTB | romrobinson | Rodney | Robinson | Academy | Police Officer | Direct Assignment | Yes | Fail | 0 | 5/7/2020 5:12 |
| 2019-10-OCT-DTB | romrobinson | Rodney | Robinson | Academy | Police Officer | Direct Assignment | Yes | Pass | 95 | 5/7/2020 5:20 |
| 2019-10-OCT-DTB | rsmassie | Roy | Massie | Academy | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 13:13 |
| 2019-10-OCT-DTB | bkbailey | Bryan | Bailey | Academy | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/21/2019 12:17 |
| 2019-10-OCT-DTB | aabrucken | Anthony | Brucken | Academy | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/5/2019 7:54 |
| 2019-10-OCT-DTB | adjohnson | Adrian | Johnson | FOB-4th District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/5/2019 3:15 |
| 2019-10-OCT-DTB | lplasker | Leland | Lasker | Academy | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 6:45 |
| 2019-10-OCT-DTB | dli | Denny | Li | Academy | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/6/2019 19:36 |
| 2019-10-OCT-DTB | drmccreary | Daniel | McCreary | Academy | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/12/2019 7:29 |
| 2019-10-OCT-DTB | asmuse | Aaron | Muse | Academy | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/1/2019 9:18 |
| 2019-10-OCT-DTB | mmsalahuddin | Mikal | Salahuddin | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 10/15/2019 7:17 |
| 2019-10-OCT-DTB | pmschiro | Peyton | Schiro | FOB - 8th District | Police Officer | Direct Assignment | Yes | Fail | 75 | 11/12/2019 15:09 |
| 2019-10-OCT-DTB | pmschiro | Peyton | Schiro | FOB - 8th District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/12/2019 15:14 |
| 2019-10-OCT-DTB | ejsimmons | Eric | Simmons | Academy | Police Officer | Direct Assignment | Yes | Pass | 80 | 11/6/2019 4:58 |
| 2019-10-OCT-DTB | tcwarren | Travis | Warren | 1st District | Police Officer | Direct Assignment | Yes | Pass | 85 | 11/18/2019 9:29 |
| 2019-10-OCT-DTB | aswiggins | Alexander | Wiggins | Academy | Police Officer | Direct Assignment | Yes | Pass | 90 | 10/7/2019 1:27 |
| 2019-10-OCT-DTB | jokwilliams | Joshanee | Williams | FOB - 4th District | Police Officer | Direct Assignment | Yes | Pass | 100 | 10/15/2019 8:34 |
| 2019-10-OCT-DTB | alswilliams | Alexis | Williams | Academy | Police Officer | Direct Assignment | Yes | Pass | 100 | 9/30/2019 6:45 |
| 2019-10-OCT-DTB | jbyoung | Joseph | Young | FOB - 1st District | Police Officer | Direct Assignment | Yes | Fail | 75 | 10/13/2019 22:34 |
| 2019-10-OCT-DTB | jbyoung | Joseph | Young | FOB - 1st District | Police Officer | Direct Assignment | Yes | Pass | 95 | 10/13/2019 22:36 |
| 2019-10-OCT-DTB | nzeitoun | Nademeh | Zeitoun | Academy | Police Officer | Direct Assignment | Yes | Pass | 80 | 10/7/2019 7:07 |
| 2019-10-OCT-DTB | aagarcia | Alex | Alvarez Garcia | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | debroussard | Dennis | Broussard | 1st District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ccaldwell | Curtis | Caldwell | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mhcarroll | Michelangelo | Carroll | 1st District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mmchearino | Megan | Chearino | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | slcochran | Sierra | Cochran | FOB-8th District | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ticondoll | Tyneisha | Condoll | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jjenamorado | Jonathan | Enamorado | 1st District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | edforseman | Elizabeth | Forseman | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rngere | Robert | Gere | 3rd -District | Recruit Class 187 | Direct Assignment | Yes | Fail | 65 | 3/13/2020 1:57 |
| 2019-10-OCT-DTB | rngere | Robert | Gere | 3rd -District | Recruit Class 187 | Direct Assignment | Yes | Pass | 85 | 3/13/2020 1:59 |
| 2019-10-OCT-DTB | mlgradidge | Matthew | Gradidge | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dmjohnson | Devin | Johnson | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | amjones | Aaron | Jones | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | djmcdonald | Dwight | McDonald | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Pass | 80 | 2/5/2020 12:56 |
| 2019-10-OCT-DTB | pmmiller | Patrick | Miller | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | xrperez | Xavier | Perez | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | krsingleton | Kenneth | Singleton | MSB - EDUCATION AND TRAINING STAFF | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tpsirois | Tyler | Sirois | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mwtippett | Matthew | Tippett | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jstucker | Jacob | Tucker | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dlwhite | Darius | White | MSB - EDUCATION AND TRAINING RECRUITS | Police Officer | Direct Assignment | Yes | Pass | 85 | 3/18/2020 16:37 |
| 2019-10-OCT-DTB | dlwillyard | Donald | Willyard | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Pass | 90 | 3/5/2020 14:32 |
| 2019-10-OCT-DTB | sewood | Shaun | Wood | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 187 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rpalmer | Ralph | Palmer Jr. | LSP | LSP | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cfletcher | Christopher | Fletcher | LSP | LSP | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | wwest | William | West | Brady Training | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mmmcgee | Megan | McGee | NOPD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jehaynes | Jerome | Haynes | NOPD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | aasparacino | Ariana | Sparacino | Out | Separated | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | msebanks | Meagan | Ebanks | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lhwilson | Lucinda | Wilson | ISB - SPECIAL VICTIMS SECTION | Separated | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | acunningham | Andrew | Cunningham | SUPERINTENDENTS OFFICE | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dkjolly | Derrick | Jolly | MSB - ADD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | eeburkhalter | Erica | Burkhalter | NOPD | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dahoward | Deidre | Howard | MSB - STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | awashington | Andrew | Washington | ISB - SPECIAL VICTIMS SECTION | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kaalvarado | Kristendant | Alvarado | MSB - EDUCATION AND TRAINING RECRUITS | POLICE OFFICER | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dcblack | Dalton | Black | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | clbolek | Christina | Bolek | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ctcarkum | Curtis | Carkum | 1st District | Police Officer | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cjcoleman | Christopher | Coleman | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jdelos angeles | Jose | De Los Angeles | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mdroemann | Michael | Droemann | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | stfanning | Scott | Fanning | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mfgallot | Martin | Gallot Jr. | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | marhall | Mark | Hall Jr. | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | nghairston | Nicholas | Hairston | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mljermin | Mervin | Jermin | 1st District | Police Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ccnetter-moses | Christopher | Netter-Moses | MSB - EDUCATION AND TRAINING RECRUITS | Recruit Class 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | znstevenson | Zachary | Stevenson | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | klwilkes | Khalil | Wilkes | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jnmitchell | Jacob | Mitchell | MSB - EDUCATION AND TRAINING RECRUITS | 188 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cdionne | Charles | Dionne | FOB STAFF | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | grewilliams | Gregory | Williams | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sphipps | Silas | Phipps | SUNO | SUNO | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tmartin | Tyrone | Martin | HANO | HANO | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jbrooks | Jessica | Brooks | HANO | HANO | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | besharp | Barbara | Sharp | PIB | | Direct Assignment | Yes | Not Taken | | |

CITY DEFENDANTS - 5132

| Date | Username | First | Last | Unit | Assignment | Type | Active | Status | Score | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | acbergeron | Angelle | Bergeron | NOPD | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cpeterson | Charmel | Peterson | NOPD | | Direct Assignment | Yes | Pass | 80 | 11/21/2019 13:45 |
| 2019-10-OCT-DTB | baratcliff | Betty | Ratcliff | NOPD | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | brthomas | Bryan | Thomas | NOPD | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sasmothers | Shontee | Smothers | MSB - ADD | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | awbradstreet | Antoinette | Bradstreet | Out | Separated | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kjones | Kem | Jones | DA OFFICE | DA OFFICER | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tistre | Ty | Istre | Calcasieu Parish Police | Calcasieu Parish Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | juliefontenot | Julie | Fontenot | Calcasieu Parish Police | Calcasieu Parish Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kcollins | Kevin | Collins | Covington Police | Covington Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jgasquet | Josephe | Gasquet | Jefferson Parish Sheriff's Office | Jefferson Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jguidry | James | Guidry | Jefferson Parish Sheriff's Office | Jefferson Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | wjones | Whytley | Jones | LSP | LSP | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rchampagne | Robert | Champagne | City Park Police | City Park Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bmartinez | Brittney | Martinez | NO Probation & Parole | NO Probation and Parole | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mbarnes | Molyssa | Barnes | DA OFFICE | DA OFFICER | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cdibble | Clithia | Dibble | DA OFFICE | DA OFFICER | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ltate | Louis | Tate | Orleans Parish Sheriff's Office | Orleans Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mgill | Mario | Gill | Prince William County Adult Ctr. | Prince William County Adult Ctr. | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | buckyphillips | Bucky | Phillips | Roseland Police Department | Roseland Police Department | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dblack | Douglas | Black | Jefferson Parish Probation | Jefferson Parish Probation | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jmasters | Joshua | Masters | St. John The Baptist Sheriff's Office | St. John The Baptist Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bsmith | Byron | Smith | St. John The Baptist Sheriff's Office | St. John The Baptist Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cfinn | Curtis | Finn | St. Tammany Parish Sheriff's Office | St. Tammany Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | cmiceli | David | Miceli | St. Tammany Parish Sheriff's Office | St. Tammany Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bpereira | Brian | Pereira | St. Tammany Parish Sheriff's Office | St. Tammany Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sryals | Sarah | Ryals | St. Tammany Parish Sheriff's Office | St. Tammany Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sseals | Scott | Seals | St. Tammany Parish Sheriff's Office | St. Tammany Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ccobb | Chris | Cobb | Terrebone Parish Sheriff's Office | Terrebone Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | qsmith | Quinn | Smith | US Attorney's Office | US Attorney's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jkleinpeter | James | Kleinpeter | Zachary Police Department | Zachary Police Department | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jescobar | Julio | Escobar | Terrebone Parish Sheriff's Office | Terrebone Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | gguerra | Gaspar | Guerra | Jackson County Sheriff's Office | Jackson County Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | zbailey | Zachary | Bailey | Terrebone Parish Sheriff's Office | Terrebone Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ringrassia | Ryan | Ingrassia | Kessler Air Force Base | Kessler Air Force Base | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | pestrada | Pablo | Estrada | Lafayette Police | Lafayette Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | azaunbrecher | Alex | Zaunbrecher | Calcasieu Parish Police | Calcasieu Parish Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | bmiller | Brandon | Miller | Calcasieu Parish Police | Calcasieu Parish Police | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tmcknight | Tyler | McKnight | Calcasieu Parish Sheriff's Office | Calcasieu Parish Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kkibby | Keith | Kibby | West Baton Rouge Sheriff's Office | West Baton Rouge Sheriff's Office | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | wwashington | Wayne | Washington | | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lcollins | Latoya | Collins | SUNO | SUNO | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Richard.Agoncillo | Richard | Agoncillo | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Justin.Armstrong | Justin | Armstrong | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Errol.Broussard | Errol | Broussard III | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Blake.Delaune | Blake | Delaune | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Justin.Fabre | Justin | Fabre | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Austin.Garand | Austin | Garand | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Nicholas.Janetis | Nicholas | Janetis | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Tanisha.Jones | Tanisha | Jones | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Ricky.Koen | Ricky | Koen | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Romello.Noel | Romello | Noel | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Daniel.Pfingston | Daniel | Pfingston | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Steven.Prince | Steven | Prince | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Casey.Riley | Casey | Riley | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Meghan.Silva | Meghan | Silva | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Christopher.Sparks | Christopher | Sparks | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Raymundo.Suarez | Raymundo | Suarez | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Stephen.Thieneman | Stephen | Thieneman | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Daniel.Tricoche | Daniel | Tricoche | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Jack.Wilson | Jack | Wilson | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | sscaffidi | Samuel | Scaffidi | FOB - 8th District | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | lbdavis | Leonard | Davis | FOB 8th District | POLICE SERGEANT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jlcocheran | Jolanda | Cocheran | Human Resources | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ramlewis | Ramon | Lewis | ITI | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | etheard | Eric | Theard | ITI | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | KJDEVORE | Kristopher | Devore | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | TARILEYJR | Torrey | Riley | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | CAMEYERS | Cole | Meyers | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | RMJONES | Rukeene | Jones | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | BCESPIRITU | Brandon | Espiritu | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | JLLEWIS | Jordan | Lewis | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | BCANTOINE | Brionna | Antoine | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | WJHERRON | Willie | Herron | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ALSALAY | Alexis | Salay | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Pass | 85 | 1/4/2021 9:03 |
| 2019-10-OCT-DTB | DJFLORENCE | Danelius | Florence | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | APSAUTER | Adam | Sauter | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ECAMACHOCASTRO | Edward | Camacho-Castro | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | FACANTU | Felicia | Cantu | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | JTMICHAEL | Joseph | Michael | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | PBELMS | Patrick | Elms | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 190 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kgerig | Kris | Gerig | NOPD - Technology / Special Projects | NOPD Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Jamie.Everett | Jamie | Everett | Brady Training | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Shondra.Robinson | Shondra | Robinson | Brady Training | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Beluah.Moore | Beulah | Moore | Brady Training | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Carreyon.Jackson | Carreyon | Jackson | Brady Training | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dcarter | Dominique | Carter | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rlwright | Roderick | Wright | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kmagyer | Kaleab | Magyar | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kmbrown | Kerry | Brown | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 192 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jgsmith | Jeremiah | Smith | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | qdhoang | Quoc | Hoang | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | npinkham | Nicole | Pinkham | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jomorris | Jonathan | Morris | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | hjmouton | Heath | Mouton | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ajburke | Anthony | Burke | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | wbell | Walter | Bell IV | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | rabarice | Rhinell | Barice | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | mdnorman | Marcus | Norman Jr. | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | glcoleman | Gabrielle | Coleman | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | djmack | Daniel | Mack | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | hpaluska | Harrison | Paluska | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | smchandler | Shane | Chandler | MSB - EDUCATION AND TRAINING RECRUITS | Recruit 191 | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jjgarciaortiz | Juan | Garcia-Ortiz | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | schansom | Samuel | Hansom | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | apaciullo | Alexandra | Paciullo | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | GwenBordenave | Gwen | Bordenave | | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | John.Jacob | John | Jacob | Outside Agency | Contractor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | tkoulin | Ted | Koulin | | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | trinell.mitchell | Trinell | Mitchell | | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Terry.Gill | Terry | Gill | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | canguyen | Calvin | Nguyen | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | kpersad | Kishan | Persad | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Sanj.Powell | Sanj | Powell | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019-10-OCT-DTB | Edward.Reynolds | Edward | Reynolds | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Joshua.Steiner | Joshua | Steiner | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Baber.Arain | Muhammad Baber | Akram Arain | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | iareviche | Ifrail | Areviche | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | wdiaz | William | Diaz | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Derek.Johnson | Derek | Johnson | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Preston.Leblanc | Preston | LeBlanc | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Adam.Zoeller | Adam | Zoeller | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | itrivera-pagan | Ingrid | Rivera- Pagan | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | jjscott | Jeremy | Scott | ISB - CE & CL - CRIME LAB | Civilian | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | crcrum | Cheyanne | Crum | ISB - CE & CL - CRIME LAB | Technician | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | John.Clark | John | Clark IV | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Alton.Conerly | Alton | Conerly | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Amanda.Meyer | Amanda | Meyer | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Alijah.OConnor | Alijah | OConnor | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Vanessa.Ortiz | Vanessa | Ortiz | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Samuel.Pope | Samuel | Pope | MSB - EDUCATION AND TRAINING RECRUITS | POLICE RECRUIT | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dhaller | David | Haller | US DOJ | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | djones | Devin | Jones | Orleans DA | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | Mmartin | Margaret | Matin | Orleans DA | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dleblanc | David | LeBlanc | Orleans DA | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | eprivitera | Elizabeth | Priviter | US DOJ | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ipetrovich | Inga | Petrovich | US Attorney's Office | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | breed | Brittany | Reed | US DOJ | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | ppiglia | Payton | Piglia | Gretna Police Department | Visitor | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | dpritchett | Desiree | Pritchett | NOFD | | Direct Assignment | Yes | Not Taken | | |
| 2019-10-OCT-DTB | pogarner | Patrick | Garner | Involuntary Termination | RESERVE OFFICERS | Direct Assignment | No | Fail | 75 | 10/23/2019 8:28 |
| 2019-10-OCT-DTB | pogarner | Patrick | Garner | Involuntary Termination | RESERVE OFFICERS | Direct Assignment | No | Pass | 100 | 10/23/2019 9:07 |
| 2019-10-OCT-DTB | jdupree | Jennifer | Dupree | NOPD | POLICE LIEUTENANT | Direct Assignment | No | Pass | 95 | 10/3/2019 0:00 |
| 2019-10-OCT-DTB | drochon | Desmond | Rochon | MSB - EDUCATION AND TRAINING STAFF | Senior Police Officer | Direct Assignment | No | Pass | 85 | 10/3/2019 7:51 |
| 2019-10-OCT-DTB | dctaylor | Dylan | Taylor | FOB - 3rd District | Police Officer | Direct Assignment | No | Pass | 85 | 10/16/2019 3:17 |
| 2019-10-OCT-DTB | shwilliams | Sharon | Williams | Deceased | Senior Police Officer | Direct Assignment | No | Pass | 80 | 10/31/2019 10:35 |
| 2019-10-OCT-DTB | mlyons | Michael | Lyons | Retired | Senior Police Officer | Direct Assignment | No | Pass | 95 | 10/4/2019 9:44 |
| 2019-10-OCT-DTB | rhfuller | Robert | Fuller | FOB - 4th District | POLICE SERGEANT | Direct Assignment | No | Pass | 95 | 10/23/2019 17:05 |
| 2019-10-OCT-DTB | wpowers | Walter | Powers, Jr | Out | Separated | Direct Assignment | No | Pass | 90 | 9/28/2019 11:18 |
| 2019-10-OCT-DTB | kdgreen | Kiehl | Green | FOB - 1st District | Police Officer | Direct Assignment | No | Pass | 90 | 11/30/2019 20:59 |
| 2019-10-OCT-DTB | mplynch | Mark | Lynch | FOB - 2nd District | Senior Police Officer | Direct Assignment | No | Pass | 80 | 10/5/2019 8:16 |
| 2019-10-OCT-DTB | rchickman | Robert | Hickman, Jr | FOB - RESERVES | RESERVE OFFICERS | Direct Assignment | No | Pass | 80 | 9/30/2019 9:25 |
| 2019-10-OCT-DTB | paburras | Phil | Burras, Jr | FOB - RESERVES | Police Officer | Direct Assignment | No | Pass | 100 | 11/16/2019 11:26 |
| 2019-10-OCT-DTB | jburkart | Joshua | Burkart | FOB - RESERVES | Police Officer | Direct Assignment | No | Pass | 100 | 9/30/2019 18:00 |
| 2019-10-OCT-DTB | dlsmathers | David | Smathers | 1st District | Police Officer | Direct Assignment | No | Pass | 95 | 10/19/2019 4:57 |