

# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| | |
|---|---|
| Employee:  012743 - Burmaster, Derrick  (Ofc) | Supervisor:  019802 - Nguyen, Stephen  (Sgt) |
| Rank:  Officer | Current as of:  04/10/2021 |
| Service Date:  08/13/2000 | Date Range:  01/01/2016 to 04/10/2021 |

**Awards and Commendations Information**

| Nomination Date | Recommended Award Type | Nominated By | Approved | Award Decision | Award Date |
|---|---|---|---|---|---|
| | | | | | |

**Employee Recognition**

| SFL ID | Recognition Date | Narrative | | Created By |
|---|---|---|---|---|
| | | | | |

CITY DEFENDENTS - 003806



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| | | | |
|---|---|---|---|
| SFL201801734 | 09/03/2018 | On 09/03/2018, under NOPD item I-03011-18, Officers Roshain Mitchell and John Connolly were dispatched to S. Claiborne and Toledano, at the Dollar General Store to investigate a possible attempted armed robbery with a firearm. The officers, while conducting a thorough investigation) learned from the victim that as he walked passed a residence on Toledano (which the victim pointed out, later identified as 3006 Toledano). After Consulting with Detective Charles Haw, it is learn that there was reasons to believe that the juveniles were involved in multiple other major crimes (armed robberies, auto thefts, and aggravated batteries by shooting) and that the residence were connected to multiple other cases. The officers then coordinated with Sergeant Stephen Nguyen and Detective Haw in an effort to safely, quickly, and effectively detain the subjects. B Platoon Officers Roshain Mitchell, John Connolly, Derrick Burmaster, Daniel Berrincha, Breanne Larson, Michael Franklin, John Cabral, supported by General Assignment Officers Omar Rodriguez, Jacob Nolan, Jeffery Schwarzel, and Sergeant Wade Bowser. Due to the officers' use of speed, surprise, and decisiveness of action, 7 suspects (between the ages of 13 and 22) were detained without incident and 4 firearms (3 glock pistols and 1 smith and Wesson pistol, of which 2 were stolen; NOPD items K-27238-17 and D-36667-18) were recovered in the immediate area of the subjects. An adult male subject was consequently arrested for possession of stolen firearm (NOPD item I-03088-18). All subjects were submitted to DNA buccal swab (in the presence of their legal guardians) and were consequently released. 6th District B Platoon Sergeant Stephen Nguyen would like to recognize the officers for excellent teamwork, communication, decisiveness of action, and thorough investigation, for the success of the mission as well as the professionalism the officers exhibited during the investigation. | Nguyen, Stephen  (Sgt) |

| Open Complaint Information | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number** | **Item Number** | **Open Date** | **Initiated By** | **Type** | **Violation** | **Allegation/Disposition** |
| 2020-0133-R | | 8/11/2020 | Rank Initiated | DI-1 | NOPD Policy: Chapter 4216 - Preliminary Forensic Drug Testing | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Sustained - 09/02/2020) |
| 2020-0170-R | | 7/31/2020 | Rank Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Sustained - 08/27/2020) |

CITY DEFENDENTS - 003807



# New Orleans Police Department

## Employee Summary Report

**Parameters:**   **Employee:** Burmaster, Derrick  (Ofc)          **From Date:** 01/01/2016

| Closed Complaint Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Number | Item Number | Open Date | Completed Date | Initiated By | Type | Violation | Allegation/Disposition | Action Taken |
| 2021-0183-P | | 03/31/2021 | 07/22/2021 | Rank Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Exonerated - 07/22/2021) | None - Exonerated |
| 2020-0241-R | | 09/29/2020 | 09/21/2020 | Rank Initiated | DI-1 | Unknown | Rule 5: Rest Activities - Paragraph 01 - Fictitious Illness or Injury (Not Sustained - 09/21/2020) | None - Not Sustained |
| 2020-0407-P | | 09/04/2020 | 10/28/2020 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Unfounded - 10/28/2020) | None - Unfounded |
| 2020-0354-N | G-17465-20 | 08/18/2020 | 08/18/2020 | Public NFIM | NFIM | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (NFIM Case - 08/18/2020) | |
| 2019-0518-P | H-39137-19 | 08/29/2019 | 10/23/2019 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Unfounded - 10/23/2019) | None - Unfounded |
| 2019-0338-R | F-03510-19 | 06/04/2019 | 11/05/2019 | Rank Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Exonerated - 10/16/2019) | |

CITY DEFENDENTS - 003808



**New Orleans Police Department**

**Employee Summary Report**

**Parameters:**   **Employee:** Burmaster, Derrick  (Ofc)       **From Date:** 01/01/2016

| Closed Complaint Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Number | Item Number | Open Date | Completed Date | Initiated By | Type | Violation | Allegation/Disposition | Action Taken |
| 2019-0309-P | E-28920-19 | 05/21/2019 | 08/23/2020 | Public Initiated | DI-1 | Paragraph C: Subparagraph 8 - Failing to Thoroughly Search For, Collect, Preserve, and Identify Evidence in An Arrest or Investigative Situation | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Unknown - ) | |
| 2018-0579-P | | 10/26/2018 | 04/08/2019 | Public Initiated | DI-1 | NOPD Policy: Chapter 1311 - Handcuffing and Restraint Devices | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Unknown - ) | None - Unfounded |
| 2018-0579-P | | 10/26/2018 | 04/08/2019 | Public Initiated | DI-1 | NOPD Policy: Chapter 424 - Domestic Violence; Paragraph 12 | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Unknown - ) | None - Exonerated |
| 2018-0579-P | | 10/26/2018 | 04/08/2019 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Unknown - ) | None - Unfounded |
| 2018-0275-P | | 05/11/2018 | 04/01/2019 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Unfounded - 04/01/2019) | None - Unfounded |

CITY DEFENDENTS - 003809



# New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)     **From Date:** 01/01/2016

## Closed Complaint Information

| Case Number | Item Number | Open Date | Completed Date | Initiated By | Type | Violation | Allegation/Disposition | Action Taken |
|---|---|---|---|---|---|---|---|---|
| 2017-0656-P | | 11/20/2017 | 03/29/2018 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Unfounded - 03/29/2017) | None - Unfounded |
| 2017-0208-P | | 04/25/2017 | 10/30/2018 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 13 - Social Networking Websitesetc (Sustained - 01/16/2018) | Suspension |
| 2017-0208-P | | 04/25/2017 | 10/30/2018 | Public Initiated | DI-1 | Unknown | Rule 2: Moral Conduct - Paragraph 04 - Discrimination (Unknown - ) | |
| 2017-0164-R | | 03/29/2017 | 03/26/2018 | Rank Initiated | DI-1 | Paragraph C: Subparagraph 6 - Failing to Comply With Instructions, Oral or Written, from Any Authoritative Source to Wit NOPD Procedure 34441 Authorized Delay in Completing Reports | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Sustained - 03/26/2018) | Suspension |

CITY DEFENDENTS - 003810



# New Orleans Police Department

## Employee Summary Report

**Parameters:**     **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

### Closed Complaint Information

| Case Number | Item Number | Open Date | Completed Date | Initiated By | Type | Violation | Allegation/Disposition | Action Taken |
|---|---|---|---|---|---|---|---|---|
| 2017-0164-R | | 03/29/2017 | 03/26/2018 | Rank Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Sustained - 03/26/2018) | Letter of Reprimand |
| 2017-0164-R | | 03/29/2017 | 03/26/2018 | Rank Initiated | DI-1 | Policy # 200 - Department Directives; Poilicy 212 - Elecontric Mail, Para 2 Management of Email | Rule 4: Perf of Duty - Paragraph 02 - Instructions from Authoritative Source (Not Sustained - 07/11/2017) | None - Not Sustained |
| 2017-0059-P | | 01/30/2017 | 05/09/2018 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Not Sustained - 05/16/2017) | None - Not Sustained |
| 2017-0059-P | | 01/30/2017 | 05/09/2018 | Public Initiated | DI-1 | Paragraph C: Subparagraph 4 - Failing to Make a Written Report When Such Is Indicated | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Sustained - 05/09/2018) | Suspension |
| 2016-0781-R | | 12/01/2016 | 12/02/2016 | Rank Initiated | DI-1 | Unknown | No Allegation Assigned at This Time - Unknown (Unknown - ) | None - Cancelled |

CITY DEFENDENTS - 003811



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

## Closed Complaint Information

| Case Number | Item Number | Open Date | Completed Date | Initiated By | Type | Violation | Allegation/Disposition | Action Taken |
|---|---|---|---|---|---|---|---|---|
| 2016-0727-R | | 11/11/2016 | 12/13/2017 | Rank Initiated | DI-1 | Unknown | Rule 4: Perf of Duty - Paragraph 01 - Reporting for Duty (Negotiated Settlement - ) | Nsa - Suspension |
| 2016-0679-P | J-20270-16 | 10/26/2016 | 05/02/2017 | Public Initiated | DI-1 | Unknown | Rule 2: Moral Conduct - Paragraph 04 - Discrimination (Unfounded - 02/16/2017) | None - Unfounded |
| 2016-0679-P | J-20270-16 | 10/26/2016 | 05/02/2017 | Public Initiated | DI-1 | Paragraph C: Subparagraph 1 - Failing to Take Appropriate & Necessary Police Action | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Exonerated - 02/16/2017) | None - Exonerated |
| 2016-0679-P | J-20270-16 | 10/26/2016 | 05/02/2017 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Unfounded - 02/16/2017) | None - Unfounded |
| 2016-0625-R | I-21755-16 | 09/28/2016 | 03/26/2018 | Rank Initiated | DI-1 | Paragraph C: Subparagraph 8 - Failing to Thoroughly Search For, Collect, Preserve, and Identify Evidence in An Arrest or Investigative Situation | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Negotiated Settlement - 03/26/2018) | Nsa - Letter of Reprimand |

CITY DEFENDENTS - 003812



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)              **From Date:** 01/01/2016

| Closed Complaint Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case Number** | **Item Number** | **Open Date** | **Completed Date** | **Initiated By** | **Type** | **Violation** | **Allegation/Disposition** | **Action Taken** |
| 2016-0625-R | I-21755-16 | 09/28/2016 | 03/26/2018 | Rank Initiated | DI-1 | Paragraph C: Subparagraph 6 - Failing to Comply With Instructions, Oral or Written, from Any Authoritative Source to Wit NOPD Policy 804 Evidence and Property;8043 Evidence and Property Intake | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Negotiated Settlement - 03/26/2018) | Nsa - Letter of Reprimand |
| 2016-0394-P | | 06/08/2016 | 02/21/2017 | Public Initiated | DI-1 | Policy # 400 - Patrol Operations; Policy 402 - Pr 402 - Discriminatory Policing-Racial Bias-Based Profiling, Paragraph Pr4023 Discriminatory Policing/Bias Based Profiling Prohibited | Rule 4: Perf of Duty - Paragraph 04 - Neglect of Duty (Exonerated - 02/21/2017) | None - Exonerated |

CITY DEFENDENTS - 003813



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

## Closed Complaint Information

| Case Number | Item Number | Open Date | Completed Date | Initiated By | Type | Violation | Allegation/Disposition | Action Taken |
|---|---|---|---|---|---|---|---|---|
| 2016-0394-P | | 06/08/2016 | 02/21/2017 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Exonerated - 02/21/2017) | None - Exonerated |
| 2016-0223-P | | 04/08/2016 | 05/12/2016 | Public Initiated | Mediation | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Withdrawn - Mediation - 05/12/2016) | Withdrwan - Mediation |
| 2016-0137-P | | 02/26/2016 | 02/21/2017 | Public Initiated | DI-1 | Unknown | Rule 3: Prof Conduct - Paragraph 01 - Professionalism (Not Sustained - ) | None - Not Sustained |
| 2016-0030-P | | 02/04/2016 | 06/09/2016 | Public Initiated | DI-1 | Unknown | Rule 2: Moral Conduct - Paragraph 04 - Discrimination (Unknown - ) | None - Unfounded |

## Use of Force Information

| Case Number | Item Number | Incident Date | Off Duty | Case Status | FinalDisposition | Force Type | Citizen Charge |
|---|---|---|---|---|---|---|---|
| FTN2020-0329 | J-25613-20 | 11/9/2020 | On Duty | Completed | UOF Justified | L1-Firearm (Exhibited) | Simple Burglary |
| FTN2019-0069 | B-29470-19 | 2/22/2019 | On Duty | Completed | UOF Justified | L1-Hands | |
| FTN2017-0539 | J-19280-17 | 10/18/2017 | On Duty | Completed | Use Of Force Authorized | L1-Firearm (Exhibited) | Armed robbery, Armed robbery, Possession of Stolen Property, Resisting Arrest, Armed robbery |
| FTN2017-0464 | I-03744-17 | 9/7/2017 | On Duty | Completed | Use Of Force Authorized | L1-Hands | Drug law violations, Resisting Arrest |

CITY DEFENDENTS - 003814



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)                **From Date:** 01/01/2016

### Use of Force Information

| Case Number | Item Number | Incident Date | Off Duty | Case Status | FinalDisposition | Force Type | Citizen Charge |
|---|---|---|---|---|---|---|---|
| FTN2017-0464 | I-03744-17 | 9/7/2017 | On Duty | Completed | Use Of Force Authorized | L2-Force (Take Down) | Drug law violations, Resisting Arrest |
| FTN2017-0283 | F-04214-17 | 6/4/2017 | On Duty | Completed | Use Of Force Authorized | L1-Firearm (Exhibited) | Simple Assault, Disturbing the Peace |
| FTN2017-0283 | F-04214-17 | 6/4/2017 | On Duty | Completed | Use Of Force Authorized | L2-Force (Take Down) | Simple Assault, Disturbing the Peace |
| FTN2017-0082 | B-16363-17 | 2/15/2017 | On Duty | Completed | Use Of Force Authorized | L1-CEW Exhibited/Laser | Simple Battery, Simple Criminal Damage to Property |
| FTN2016-0536 | J-32795-16 | 10/31/2016 | On Duty | Completed | Use Of Force Authorized | L2-Force (Take Down) | Resisting Arrest, Other Municipal Violation |
| FTN2016-0536 | J-32795-16 | 10/31/2016 | On Duty | Completed | Use Of Force Authorized | L1-CEW Exhibited/Laser | Resisting Arrest, Other Municipal Violation |
| FTN2016-0196 | D-08895-16 | 4/17/2016 | On Duty | Completed | Use Of Force Authorized | L1-Hands | Trespassing, Resisting Arrest, Battery on Police Officer |
| FTN2016-0130 | C-09336-16 | 3/8/2016 | On Duty | Completed | Use Of Force Authorized | L2-Force (Take Down) | Resisting Arrest, Traffic violations, Other Municipal Violation |
| FTN2016-0007 | A-04234-16 | 1/4/2016 | On Duty | Completed | Use Of Force Authorized | L1-Firearm (Exhibited) | Traffic violations, Resisting Arrest |

### In Custody Injury Information

| Item No. | Incident Date | Injured while in Custody | Injury Type | Died while in Custody |
|---|---|---|---|---|

### Pursuit Information

| Pursuit Date | Item No. | Duration (Min) | Pursuit Role | Pursuit Disposition | Result of Pursuit | Event that concluded Pursuit |
|---|---|---|---|---|---|---|

CITY DEFENDENTS - 003815



# New Orleans Police Department

### Employee Summary Report

**Parameters:**          **Employee:** Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| Collision Information | | | | |
|---|---|---|---|---|
| Item No. | Collision Date | Primary Cause | At Fault? | Outcome |
| B3474119 | 3/28/2019 | | No | |

| Litigation Information | | | |
|---|---|---|---|
| Claim/Lawsuite Number | Reported Date | Type | Description |

| Charges and Citations Information | | | | | |
|---|---|---|---|---|---|
| Case Number | Charge Date | Type | Statute | Category | Disposition |

| SFL (including Non Disciplinary Corrective Action) | | | | | | |
|---|---|---|---|---|---|---|
| SFL ID | Created Date | Completed Date | Action | Issue | Narrative | Created By |
| SFL202107528 | 04/07/2021 | 10/13/2021 | Redirection | Other | While on scene of an aggravated battery by shooting at the intersection of Martin Luther King Jr. Blvd. and Freret St. Lt. Temple observed officer Burmaster on scene attired in a TDU's. Lt. Temple was aware that Officer Burmaster was working overtime and inquired if he'd received permission to work in such attire.  Burmaster replied that he "thought" it would be ok, adding that he did not have another uniform available.  He stated that he was not given permission to be attired in TDU's while working overtime.  Burmaster was advised that he TDU's are not authorized while on patrol nor when working overtime.  Any subsequent similar violations shall result in progressive disciplinary action. | Temple, Kenny (Lt) |

CITY DEFENDENTS - 003816



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| SFL (including Non Disciplinary Corrective Action) | | | | | | |
|---|---|---|---|---|---|---|
| SFL ID | Created Date | Completed Date | Action | Issue | Narrative | Created By |
| SFL202107126 | 02/25/2021 | 10/13/2021 | Counseling | Other | Officer Burmaster was scheduled as the early car for 2/18/2021 with scheduled working hours of 1:25 pm to 10:00 pm.  On the said date at bout 3:15 PM it was learned that Officer Burmaster had a late punch of 1:55 PM.  Lt. Temple inquired to Burmaster if the late punch was a result of t-time use.  Burmaster replied no adding he had difficulty getting to work on time.  Temple then asked if notification had been made to a supervisor and again the answer was no.  Burmaster was verbally counseled and advised that he will be subject to progressive discipline if there are other instances of reporting late for duty. | Temple, Kenny (Lt) |
| SFL202107089 | 02/17/2021 | 10/13/2021 | Counseling | Other | On 02-17-20 at 2:25 p.m., Officer Derrick Burmaster spoke with Sergeant Clarence Mitchell in the Sixth District Station.  He stated the was suppose to arrive at 1:25 p.m. because he was assigned the early car.  He stated he thought the schedule had changed and did not realized that he was supposed to be the early car on 02-17-2021.  Officer D. Burmaster clocked into the ADP System at 2:20 p.m.<br><br>  Sergeant C. Mitchell rechecked the early car schedule for February 2021 an observed that Officer D. Burmaster was scheduled on 02-17-2021.  Sergeant C. Mitchell spoke with Officer D. Burmaster about checking the schedule daily.  He was also informed that any future violations may lead to disciplinary action. | Mitchell, Clarence J (Sgt) |
| SFL202107100 | 02/19/2021 | 10/13/2021 | Counseling | Other | On 02-12-2021,  Officer Derrick Burmaster was late for work. He did not clock into the ADP System until 3:05 p.m..  He stated he did not call anyone because he woke up late and he was having an issue with his diet program.  Sergeant C. Mitchell stressed to him the importance of getting to work on time and notifying a ranking officers when he was going to be tardy.  Sergeant C. Mitchell also informed him that any future violations may result in disciplinary action. | Mitchell, Clarence J (Sgt) |

CITY DEFENDENTS - 003817



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| SFL (including Non Disciplinary Corrective Action) | | | | | | |
|---|---|---|---|---|---|---|
| SFL ID | Created Date | Completed Date | Action | Issue | Narrative | Created By |
| SFL202107101 | 02/19/2021 | 10/13/2021 | Counseling | Other | On 02-11-2021,  Officer Derrick Burmaster was late for work. He did not clock into the ADP System or call a supervisor advising them that he was going to be late.  He stated that is was because of heavy flooding that he did want to drive his car through.  He arrived at work for 1:50 p.m., but he was suppose to be the early car and arrive at 1:25 p.m..  Sergeant C. Mitchell stressed to him the importance of getting to work on time and notifying a ranking officers when he was going to be tardy.  Sergeant C. Mitchell also informed him that any future violations may result in disciplinary action. | Mitchell, Clarence J (Sgt) |
| SFL202107102 | 02/19/2021 | 10/13/2021 | Counseling | Other | Officer Derrick Burmaster authored a simple battery (domestic) report on 01-30-2021.  It was disapproved by Sergeant Miro Brekalo on 02-07-2021 because the domestic violence page was not completed.  The report was not corrected until after the FOB 15 day delinquent period had passed.  Officer D. Burmaster worked on 02-10-2021 through 02-14-2021 (5 days) so the report could have be corrected and submitted before FOB 15 day delinquent period. Any future violations may result in disciplinary actions. | Mitchell, Clarence J (Sgt) |

CITY DEFENDENTS - 003818



# New Orleans Police Department

## Employee Summary Report

**Parameters:**  **Employee:**  Burmaster, Derrick  (Ofc)                **From Date:** 01/01/2016

| SFL (including Non Disciplinary Corrective Action) | | | | | | |
|---|---|---|---|---|---|---|
| SFL ID | Created Date | Completed Date | Action | Issue | Narrative | Created By |
| SFL202006577 | 12/08/2020 | 10/13/2021 | Redirection | Other | On 11/09/2020 at approximately 5:09 pm, the aforementioned officers were involved in the apprehension of a wanted subject near the intersection of Freret St. and St. Andrew under N.O.P.D. Item number J-25613-20.  During a supervisory review of the incident, Lieutenant Temple observed the wanted subject handcuffed by Officer Andrew Medina(in training) in the presence of Senior Police Officer Derrick Burmaster (Field Training Officer). BWC video shows Officer Medina handcuffing the individual in a manner inconsistent with NOPD policy.  The arrested subjects hands were palm to palm which allows for increased mobility of the subjects hands and arms.  Moments later the arrested subject is un-handcuffed and then handcuffed again by Officer Daniel Berrincha.  Officer Berrincha is also observed handcuffing the subject with hands positioned palm to palm.<br>Lieutenant Temple met with Officers Berrincha and Burmaster to review the incident and NOPD Policy/Chapter 1.3.1.1 focusing on paragraph number 5 which indicates that the positioning of the hands should be back of hand to back of hand with the thumbs up.<br><br>Both Berrincha and Burmaster were supplied with a copy of Chapter 1.3.1.1<br>It should be noted since the incident Officer Medina is no longer employed by the New Orleans Police Department. | Temple, Kenny (Lt) |

CITY DEFENDENTS - 003819



# New Orleans Police Department

## Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| SFL (including Non Disciplinary Corrective Action) | | | | | | |
|---|---|---|---|---|---|---|
| SFL ID | Created Date | Completed Date | Action | Issue | Narrative | Created By |
| SFL202006043 | 10/09/2020 | 10/13/2021 | Counseling | Other | On Thursday, October 8, 2020 Sergeant Clarence Mitchell instructed Officer Derrick Burmaster of his working hours (2:25 p.m.) and the designated uniform (TDU's) for Friday, October 9, 2020 and Saturday, October 10, 2020.  This was the scheduled time and uniform to be worn for Hurricane "Delta" Coverage. Sergeant Clarence Mitchell also sent Officer Derrick Burmaster (and the other "B" Watch Officers) via email on Thursday, October 8, 2020 at 5:38 p.m. that they were notified of Hurricane "Delta" Coverage.  Also, attached to the email was the "8.35HR Hurricane STAFFING AND DEPLOYMENT 2020 as of 10.08.20" schedule that was sent to Sergeant C. Mitchell by Officer Erica Williams.<br>    On Friday, October 8, 2020 at 2:18 p.m., Officer Derrick Burmaster call Sergeant Clarence Mitchell and informed him that he was wearing the wrong uniform.  Officer Derrick Burmaster arrived at roll call wearing his "Class B" Uniform.  After roll call, he was instructed by Sergeant Clarence Mitchell to go to his residence and change into his TDU's.  When Sergeant C. Mitchell inquired as to why he wore his "Class B" uniform instead of his TDU's, he stated he forgot.  Sergeant C. Mitchell informed Officer Derrick Burmaster that any further violations may result in disciplinary action. | Mitchell, Clarence J (Sgt) |

CITY DEFENDENTS - 003820



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| SFL (including Non Disciplinary Corrective Action) | | | | | | |
|---|---|---|---|---|---|---|
| SFL ID | Created Date | Completed Date | Action | Issue | Narrative | Created By |
| SFL202005657 | 09/01/2020 | 10/13/2021 | Redirection | Incomplete EPR | On Monday August 24, 2020 at or about 11:21PM, Officer Derrick Burmaster was Dispatched to investigate a signal 35D relative to domestic battery under NOPD item number H-29319-20. Officer Burmaster failed to complete the electronic police report prior to the conclusion of his tour of duty that morning at 7AM. Officer Burmaster also fail to notify a supervisor of the incomplete report prior to leaving after his tour of duty. | Perkins, Kermanshiah (Sgt) |
| SFL201903100 | 06/19/2019 | 10/13/2021 | Redirection | Equipment | On Friday 6/14/2019 at about 4:44 PM Officer Burmaster responded to a call for service under item number F-19270-19. The call was initially dispatched as a signal 34-S, aggravated battery by shooting.  While on scene with responding units Lieutenant Temple observed Officer Burmaster to be wearing a black in color undershirt underneath his class B uniform shirt.  The undershirt was visible at the neck opening and both arm sleeves extending beyond the sleeve of the uniform shirt.<br>Officer Burmaster's duty belt was positioned below the inner belt due to him not wearing any belt keepers.  The look was unprofessional.<br>Finally and most importantly, Officer Burmaster's magazine pouches were empty. Neither contained magazines (bullets)nor did he have any on his person. Not carrying magazines and additional ammunition poses a safety issue if the need arises, especially when responding to calls of service such as an aggravated battery.<br>Lieutenant Keith Joseph, also on scene, instructed Officer Burmaster to properly equip his duty rig upon completion of his investigation.  Officer Burmaster was later provided with a copy of New Orleans Police Department Chapters 41.10 relative to Uniform Specifications and Chapter 13.28 relative to Personal Appearance Standards. | Temple, Kenny (Lt) |

CITY DEFENDENTS - 003821



# New Orleans Police Department

## Employee Summary Report

**Parameters:**   **Employee:** Burmaster, Derrick  (Ofc)          **From Date:** 01/01/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| SFL201903090 | 06/12/2019 | 10/13/2021 | Redirection | BWC | On 06-03-19 at approximately 5:15 p.m., Officer Derrick Burmaster received a call of a signal 29 (Death) at 1403 South Roman Street.  While conducting the investigation, Sergeant Keisha Ferdinand arrived on the scene to supervise. Sergeant Clarence Mitchell responded to the scene and spoke with Officer D. Burmaster.  On 06-03-19 at approximately 6:13 p.m., Officer D. Burmaster informed Sergeant C. Mitchell that after speaking with Sergeant K. Ferdinand, he realized his camera was not activated. He then turned on the in-car camera and his BWC.<br><br>  Sergeant C. Mitchell reviewed Officer D. Burmaster's BWC video and observed that it did not depict his arrival on the scene or the initial minutes of the investigation. | Mitchell, Clarence J (Sgt) |
| SFL201902557 | 02/20/2019 | 10/13/2021 | Redirection | Incomplete Crash | On February 12, 2019, Officer Burmaster documented an accident report under NOPD ITEM B-15698-19. On February 18, 2019, a request was received from the record room regarding the report status. After a check of the Crash System for the report it was discovered the report was not pending for review and did not have a narrative. An audit review was conducted when it was learned Officer Burmaster auto rejected the report to himself and did not complete the narrative to submit the report in a timely manner.<br><br>On February 20, 2019, Sergeant Ferdinand met with Officer Burmaster regarding the report which he advised he completed and resubmitted for approval. Officer Burmaster stated he was not out on an extended leave which would have prevented him from completing the report. Sergeant Ferdinand approved the report to be submitted to the record room. | Ferdinand, Keisha R (Sgt) |
| SFL201902350 | 01/24/2019 | 10/13/2021 | Redirection | Professionalism | On Tuesday, January 22, 2019, Sergeant Keisha Ferdinand, unit 640b, was notified via Lieutenant Kenny Temple, unit 610b of a complaint regarding the behavior of Officer Derrick Burmaster during a traffic accident. Sergeant Ferdinand contacted the complainant, Patricia Sanderson and learned she was present on the scene of an accident involving her grandchildren on Monday, January 21, 2019 at the intersection of South Claiborne Avenue and Fourth Street. | Ferdinand, Keisha R (Sgt) |

CITY DEFENDENTS - 003822



# New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)             **From Date:** 01/01/2016

Ms. Sanderson advised upon Officer Burmaster arrival he spoke with the occupants of the other party first. Once he relocated to their vehicle he stated he smelled marijuana. Ms. Sanderson stated she advised Officer Burmaster that she was 60 years old and had recently had surgery for cancer and she did not smoke marijuana. Ms. Sanderson informed Sergeant Ferdinand she did not wish to get Officer Burmaster in trouble, however he need to be more careful in the way he make statements to the public. Ms. Sanderson relayed once Officer Burmaster learned both parties of the accident had been in the military the same as he; his demeanor was more upbeat. Sergeant Ferdinand advised Ms. Sanderson she would counsel Officer Burmaster to which she agreed.

Officer Ferdinand reviewed the Body Worn Camera video of the incident documented under NOPD item A-27240-19. Officer Ferdinand observed Officer Burmaster exit his police unit and retrieve the driver and vehicle information and account of the accident from the first party. Officer Burmaster then relocated the other party and also retrieved the driver and vehicle information. Upon Officer Burmaster leaving from the party he stated he smelled marijuana and when the female advised him she did not have any marijuana he informed her he was referring to the male driver. Officer Burmaster after advising Ms. Sanderson grandson the driver of the vehicle she was citing him for suspended driver's license which he signed without incident began to speak with both parties regarding the military including Ms. Sanderson.

Sergeant Ferdinand did not observe Officer Burmaster to be rude or disrespectful to Ms. Sanderson or her grandson. However after making the statement to Ms. Sanderson and her grandson he did not conduct a follow up investigation to determine where the smell of marijuana was emanating from considering the accident occurred almost two hours prior to his arrival. Officer Burmaster also referred to the marijuana smell as the slang term "Ganja" which was inappropriate during the encounter.

CITY DEFENDENTS - 003823



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Officer Burmaster was counseled on January 24, 2019 at 3:00pm relative to maintaining professionalism at all times when speaking with members of the public regardless of the interaction. Sergeant Ferdinand will arrive on various scenes with Officer Burmaster to determine he in compliance with rules and regulation of the department. | |
| SFL201902309 | 01/14/2019 | 10/13/2021 | Redirection | Other | On Monday January 14, 2019 Lieutenant Kenny Temple learned of three escalated subpoenas issued via Court Notify to Senior Police Officer Derrick Burmaster.  Officer Burmaster was instructed to acknowledge the three escalated subpoenas.  Officer Burmaster responded with a verbal acknowledgement of the instruction. Approximately two hours later Lieutenant Temple checked the Court Notify  system and learned that the aforementioned subpoenas had not been acknowledged. Further inquiry into Court Notify revealed Officer Burmaster had not logged into the application since 11/27/2018.  Officer Burmaster was instructed to check the system DAILY and the aforementioned subpoenas were acknowledged. | Temple, Kenny (Lt) |
| SFL201800348 | 06/25/2018 | 10/13/2021 | Redirection | Report Writing | The sergeant learned that under E-10023-18/e-09980-18 Burmaster documented a pat down on a subject that did not exist.  Another pat down was observed on BWC that was not documented on the FIC. It was determined that it was unintentional and a clerical error. it should be noted it was a chaotic scene, stemming from a murder on the previous day. | Nguyen, Stephen (Sgt) |

| Officer Activity | | | | | | |
|---|---|---|---|---|---|---|
| Year | Police Reports | Citations | Field Interviews | Arrests (Violent) | Arrests (Non-Major) | Arrests (Total) |
| 2021 | 255 | 0 | 72 | 0 | 0 | 21 |
| 2020 | 633 | 0 | 130 | 0 | 0 | 65 |
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 |

CITY DEFENDENTS - 003824



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| Career Rank Information | |
|---|---|
| **Effective Date** | **Rank** |
| 01/01/2023 | SENIOR POLICE OFFICER |
| 09/27/2022 | SENIOR POLICE OFFICER |
| 05/22/2022 | SENIOR POLICE OFFICER |
| 05/08/2022 | SENIOR POLICE OFFICER |
| 04/24/2022 | SENIOR POLICE OFFICER |
| 08/13/2020 | SENIOR POLICE OFFICER |

| Assignment Information | | |
|---|---|---|
| **Effective Date** | **Assignment** | **Rank / Job Title** |
| 04/28/2021 | 6th Dist Detail | Senior Police Officer |
| 02/23/2016 | 6th Dist B Pltn | Senior Police Officer |
| 02/22/2016 | 6th Dist Admin Staff (FOB) | Senior Police Officer |

| Sick Leave | | |
|---|---|---|
| **Sick Hours** | **Leave Date** | **Number of Hours Used** |
| | 03/26/2021 | 8.38 |
| | 03/13/2021 | 8.55 |
| | 03/03/2021 | 8.55 |
| | 02/26/2021 | 8.55 |
| | 09/02/2020 | 8.55 |
| | 09/01/2020 | 8.55 |
| | 08/31/2020 | 8.55 |

CITY DEFENDENTS - 003825



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)                 **From Date:** 01/01/2016

| Sick Leave | | |
|---|---|---|
| **Sick Hours** | **Leave Date** | **Number of Hours Used** |
| | 08/28/2020 | 8.55 |
| | 08/27/2020 | 8.55 |
| | 08/26/2020 | 8.55 |
| | 06/29/2020 | 8.55 |
| | 06/26/2020 | 8.55 |
| | 06/25/2020 | 8.55 |
| | 06/24/2020 | 8.55 |
| | 06/23/2020 | 8.55 |
| | 06/11/2020 | 8.55 |
| | 06/10/2020 | 8.55 |
| | 05/31/2020 | 8.55 |
| | 05/23/2020 | 8.55 |
| | 04/28/2020 | 8.55 |
| | 04/27/2020 | 8.55 |
| | 04/19/2020 | 8.55 |
| | 04/18/2020 | 8.55 |
| | 04/17/2020 | 8.55 |
| | 03/09/2020 | 8.55 |
| | **Total** | **213.58** |
| **Total Sick Leave for Reporting Period:** | | **213.58** |

CITY DEFENDENTS - 003826



# New Orleans Police Department

## Employee Summary Report

**Parameters:**  **Employee:**  Burmaster, Derrick  (Ofc)        **From Date:** 01/01/2016

| Secondary Employment | | | |
|---|---|---|---|
| **Employer Name** | **Number of Assignments** | **Number of Hours** | **Date Last Worked** |
| Unknown | 238 | 1155.7500 | 02/17/2021 |

| Work Outside Unit | | | |
|---|---|---|---|
| **Assignment** | **Number of Assignments** | **Number of Hours** | **Date Last Worked** |

| Certificates | | | | |
|---|---|---|---|---|
| **Type** | **Certificate Name** | **Description** | **Awarded Date** | **Expiration Date** |

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/11/2021 | NOPD TASER & MDTS COMBO TRAINING | | 0.00 |
| 03/11/2021 | CORE NOPD TASER & MDTS COMBO TRAINING | | 8.00 |
| 03/05/2021 | NOPD Patrol Rifle  Recertification 2021 | This Class is for NOPD Officers who have an assigned NOPD Patrol Rifle and have already completed the basic course. | 0.00 |
| 03/05/2021 | NOPD Patrol Rifle  Recertification 2021 | This Class is for NOPD Officers who have an assigned NOPD Patrol Rifle and have already completed the basic course. | 4.00 |
| 02/03/2021 | NOPD Firearms Qualification, Stress & Night Fire 2021 | This course is for Certified NOPD Officers. This class includes, Qualifications, Stress and Night Fire. Its 8 hours total Credit. There is no need to sign up for Stress and Night Fire | 8.00 |
| 02/03/2021 | NOPD Firearms Qualification, Stress & Night Fire 2021 | This course is for Certified NOPD Officers. This class includes, Qualifications, Stress and Night Fire. Its 8 hours total Credit. There is no need to sign up for Stress and Night Fire | 0.00 |

CITY DEFENDENTS - 003827



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)        **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 02/01/2021 | NOPD  Annual Driving Requalification 2021 | | 0.00 |
| 02/01/2021 | NOPD  Annual Driving Requalification 2021 | | 6.00 |
| 11/18/2020 | NOPD Field Training Officer(FTO) In Service Certificate | | 0.00 |
| 11/18/2020 | NOPD Field Training Officer(FTO) In Service Certificate | 5.5555555555555558E-3 | 5.00 |
| 09/22/2020 | Documenting Probable Cause 2020 On Line | This E-Learning Course will prepare officers to prepare more effective submittals of probable cause gist statements for felony arrests. A special emphasis from the District Attorney's Office requires that these summaries establish the four corners of the | 1.00 |
| 09/22/2020 | Documenting Probable Cause 2020 On Line | 4.1666666666666664E-2 | 4.00 |
| 09/22/2020 | NOPD e- Learning Procedural Justice Solutions 2020 | Procedural Justice Solutions (CD Paragraphs 177,226) 1 Hours This e-learning course will begin with a review of the problem-oriented policing methodology offered in 2019, reinforcing the process for | 2.00 |
| 09/22/2020 | NOPD e- Learning Procedural Justice Solutions 2020 | 8.3333333333333329E-2 | 8.00 |
| 09/22/2020 | 2020 EPIC E-LEARNING MODULE ON LINE | This E- Learning course will apply the core value of EPIC to situations faced by Officers and Supervisors. Ethical Policing Is Courageous (EPIC) is a peer intervention program developed by the NOPD, in collaboration with community partners, to promote a | 1.00 |
| 09/22/2020 | 2020 EPIC E-LEARNING MODULE ON LINE | 4.1666666666666664E-2 | 4.00 |
| 09/22/2020 | Officer Support Services 2020 On Line | This e-learning course will discuss the officer assistance program and services available for wellness | 1.00 |
| 09/22/2020 | Officer Support Services 2020 On Line | 4.1666666666666664E-2 | 4.00 |

CITY DEFENDENTS - 003828



## New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)          **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 09/22/2020 | E-INSIGHT System Applications 2020 On Line for Officers | This course aims not only to familiarize Officers with the purpose of Insight, but to familiarize them with the information and capabilities that they now have available to them 24/7 on the city network. This course will walk Officers through all tiles, | 1.00 |
| 09/22/2020 | E-INSIGHT System Applications 2020 On Line for Officers | 4.1666666666666664E-2 | 4.00 |
| 09/22/2020 | NOPD e-Self -Assessment Evaluation Training & Course | | 1.00 |
| 09/22/2020 | NOPD e-Self -Assessment Evaluation Training & Course | 4.1666666666666664E-2 | 4.00 |
| 09/22/2020 | NOPD  First Report of Injury | After reviewing the 1st Report of Injury Power Point, this test will assess the participant's knowledge and skills needed to complete the 1st report of injury forms. | 1.00 |
| 09/22/2020 | NOPD  First Report of Injury | 4.1666666666666664E-2 | 4.00 |
| 09/22/2020 | NOPD e- NEOGOV  Performance Evaluation  Process 2020 | This instructional PowerPoint training session will prepare supervisors and employees for their role in setting Performance Goals and Tasks in NEOGOV. By the end of the PowerPoint, the course participants will have a better knowledge of navigating throug | 1.00 |
| 09/22/2020 | NOPD e- NEOGOV  Performance Evaluation  Process 2020 | 4.1666666666666664E-2 | 4.00 |
| 07/17/2020 | Patrol Rifle Recertification 2020 | | 0.00 |
| 07/17/2020 | Patrol Rifle Recertification 2020 | | 4.00 |
| 04/03/2020 | Firearms Qualifications and Glock Refresher 2020 | 2020 Firearms- P.O.S.T. Qualification (CD Paragraph 109/110) 8 Hours combined with Stress and Night Fire This course will review operational proficiency and tactics for the annual P.O.S.T. recertification of office | 4.00 |
| 04/03/2020 | Firearms Qualifications and Glock Refresher 2020 | 2020 Firearms- P.O.S.T. Qualification (CD Paragraph 109/110) 8 Hours combined with Stress and Night Fire This course will review operational proficiency and tactics for the annual P.O.S.T. recertification of office | 0.00 |
| 03/31/2020 | Stress Fire 2020 | | 2.00 |
| 03/31/2020 | Stress Fire 2020 | 8.3333333333333329E-2 | 8.00 |
| 03/31/2020 | Night Fire 2020 | 8.3333333333333329E-2 | 8.00 |

CITY DEFENDENTS - 003829



# New Orleans Police Department

### Employee Summary Report

**Parameters:**  **Employee:** Burmaster, Derrick  (Ofc)  **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/31/2020 | Night Fire 2020 | | 2.00 |
| 03/23/2020 | 2020 (NAPD) Nat.Academy Professional Driving & NARCAN | | 0.00 |
| 03/23/2020 | 2020 (NAPD) Nat.Academy Professional Driving & NARCAN | | 4.00 |
| 09/13/2019 | Patrol Rifle Recertification | | 8.00 |
| 09/13/2019 | Patrol Rifle Recertification | | 0.00 |
| 05/16/2019 | NOPD First Aid Training  & Tourniquet Application 2019 | | 0.00 |
| 05/16/2019 | NOPD First Aid Training  & Tourniquet Application 2019 | | 8.00 |
| 05/10/2019 | NOPD Core In Service Survey & Certificate 2019 | | 0.00 |
| 05/10/2019 | NOPD Core In Service Survey & Certificate 2019 | | 0.00 |
| 05/10/2019 | Baton Tactics Annual Refresher | Baton Tactics Bi-Annual Refresher (CD Paragraph 109) 4 Hours This course will review operational proficiency for the bi-annual recertification of officers in expandable and PR-24 baton tactics. The t | 0.00 |
| 05/10/2019 | Baton Tactics Annual Refresher | Baton Tactics Bi-Annual Refresher (CD Paragraph 109) 4 Hours This course will review operational proficiency for the bi-annual recertification of officers in expandable and PR-24 baton tactics. The t | 4.00 |
| 05/10/2019 | District Attorney's Office Investigative Requirements | District Attorney's Office Investigative Requirements 1.5 Hours This course will review the requirements of Chapter 1.2 Disclosure requiring the forwarding of all potential Brady materials to the District Attorney's Office for exculpatory review. The pres | 0.00 |

CITY DEFENDENTS - 003830



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 05/10/2019 | District Attorney's Office Investigative Requirements | District Attorney's Office Investigative Requirements 1.5 Hours This course will review the requirements of Chapter 1.2 Disclosure requiring the forwarding of all potential Brady materials to the District Attorney's Office for exculpatory review. The presentation will also address the requirements of Chapter 42.15 Arrest Case Management checklist to ensure the complete delivery of all investigative files. Additional discussion will identify the requirements in the processing of CCTV video from c | 2.00 |
| 05/09/2019 | Day Four-Insight System Application-Core 2022 | 4.1666666666666664E-2 | 4.00 |
| 05/09/2019 | Day Four-Insight System Application-Core 2022 | INSIGHT System Applications (CD Paragraph 325,315) 1 Hour This course will address the officer's capacity to review their Personnel Jacket, Employee Activity Report and Employee Summary Report. The course aims to provide a thorough understan | 1.00 |
| 05/09/2019 | Domestic Violence and Domestic Disturbances | 4.1666666666666664E-2 | 4.00 |
| 05/09/2019 | Domestic Violence and Domestic Disturbances | | 1.00 |
| 05/09/2019 | Legal Review-2019 for Officers | 2019 Legal Updates - Stop, Search and Arrest (CD Paragraph 162) 4 Hours This course will emphasize the need for effectively articulating the elements that establish a valid Terry Stop and the nexus to the pat-down/search | 0.00 |
| 05/09/2019 | Legal Review-2019 for Officers | 2019 Legal Updates - Stop, Search and Arrest (CD Paragraph 162) 4 Hours This course will emphasize the need for effectively articulating the elements that establish a valid Terry Stop and the nexus to the pat-down/search | 3.00 |
| 05/09/2019 | Impact of Trauma Upon Children | 4.1666666666666664E-2 | 4.00 |
| 05/09/2019 | Impact of Trauma Upon Children | Impact of Trauma Upon Children (CD Paragraph 205) 1 Hour This course will prepare officers to recognize the effects of trauma upon children and how to effectively respond to children in police i | 1.00 |
| 05/09/2019 | Responses to Sexual Assault | 4.1666666666666664E-2 | 4.00 |
| 05/09/2019 | Responses to Sexual Assault | New Orleans Sexual Assault Response (CD Paragraph 204) 2 Hours This course will address the NOPD Sex Crimes unit policies and procedures. The training will also define the working relationship with the Sexual Assault Response Team (SART), and working wi | 1.00 |

CITY DEFENDENTS - 003831



# New Orleans Police Department

## Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)            **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 05/08/2019 | VALOR- T3 Tact, Tactics, Trust | T-3 Tact, Tactics and Trust (CD Paragraphs 109, 226) 7 Hours This course was funded by the Department of Justice under its VALOR Program and is an evidence ba | 8.00 |
| 05/08/2019 | VALOR- T3 Tact, Tactics, Trust | T-3 Tact, Tactics and Trust (CD Paragraphs 109, 226) 7 Hours This course was funded by the Department of Justice under its VALOR Program and is an evidence ba | 0.00 |
| 05/07/2019 | Problem Oriented Policing | Problem Oriented Policing (CD Paragraph 226) 6 Hours This course will demonstrate the role of problem-solving and evidence based strategies in community policing. A discussion will als | 0.00 |
| 05/07/2019 | Problem Oriented Policing | Problem Oriented Policing (CD Paragraph 226) 6 Hours This course will demonstrate the role of problem-solving and evidence based strategies in community policing. A discussion will als | 5.00 |
| 05/07/2019 | Officer Survival Tactical Training | 8.3333333333333329E-2 | 8.00 |
| 05/07/2019 | Officer Survival Tactical Training | Officer Survival Tactical Training (CD Paragraph 109) 2 Hours This course will review the common errors in handcuffing, control, transport, and placement of prisoners in vehicles that lead to use | 2.00 |
| 05/06/2019 | Crisis Intervention Methods | Crisis Intervention Methods (CD Paragraph 118) 4 Hours This course will prepare officers to recognize the signs and symptoms of mental health encounters and to manage control in verbal and | 3.00 |
| 05/06/2019 | Crisis Intervention Methods | Crisis Intervention Methods (CD Paragraph 118) 4 Hours This course will prepare officers to recognize the signs and symptoms of mental health encounters and to manage control in verbal and | 0.00 |
| 05/06/2019 | Officer Support Services 2019 | Officer Support Services – First Responder In-Patient Program (CD Paragraph 292) 1 Hour This course will discuss the officer assistance program and treatment of officer substance abuse. "New Course"(TNA 58-59) | 2.00 |
| 05/06/2019 | Officer Support Services 2019 | 8.3333333333333329E-2 | 8.00 |
| 05/06/2019 | Building Relationships of Trust | Building Relationships of Trust (CD Paragraph 177) 4 Hours This course will present the methods in how individual officers can build and sustain relationships with citizens that are built upon t | 3.00 |

CITY DEFENDENTS - 003832



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)              **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 05/06/2019 | Building Relationships of Trust | Building Relationships of Trust (CD Paragraph 177) 4 Hours This course will present the methods in how individual officers can build and sustain relationships with citizens that are built upon t | 0.00 |
| 03/29/2019 | CIT Advanced Role Play Scenarios-Part 1 | A multiplicity of specific role play scenarios that challenge the officers related to CIT Intervention, challenging mental health presentations, tactical awareness and officer ethics. | 6.00 |
| 03/29/2019 | CIT Advanced Role Play Scenarios-Part 1 | A multiplicity of specific role play scenarios that challenge the officers related to CIT Intervention, challenging mental health presentations, tactical awareness and officer ethics. | 0.00 |
| 03/29/2019 | CIT In Our Own Voice | .In Our Own Voice – NAMI (CD Paragraph 116) 2 Hours This course utilizes video vignettes from the National Alliance of Mental Illness and incorporates live discussions with individu | 2.00 |
| 03/29/2019 | CIT In Our Own Voice | .In Our Own Voice – NAMI (CD Paragraph 116) 2 Hours This course utilizes video vignettes from the National Alliance of Mental Illness and incorporates live discussions with individu | 0.00 |
| 03/28/2019 | PTSD  and  Veterans Mental Health | PTSD and Veteran Mental Health (CD Paragraph 116) 1 Hour This course will relate the symptoms of post-traumatic stress syndrome and the resources available to veterans afflicted by this illness. | 2.00 |
| 03/28/2019 | PTSD  and  Veterans Mental Health | 7.2916666666666671E-2 | 7.00 |
| 03/28/2019 | Homeless Assistance- CIT | Homeless Assistance (CD Paragraph 116) 1 Hour This course will inform officers as to the clinical presentations of homelessness, the root causes, solutions, and resources to a | 2.00 |
| 03/28/2019 | Homeless Assistance- CIT | Homeless Assistance (CD Paragraph 116) 1 Hour This course will inform officers as to the clinical presentations of homelessness, the root causes, solutions, and resources to a | 0.00 |
| 03/28/2019 | CIT Community Resources | Community Resources (CD Paragraph 116) 2 Hours This course will identify the resources that are available within the community to assist with mental health, substance abuse and ho | 2.00 |
| 03/28/2019 | CIT Community Resources | Community Resources (CD Paragraph 116) 2 Hours This course will identify the resources that are available within the community to assist with mental health, substance abuse and ho | 0.00 |

CITY DEFENDENTS - 003833



# New Orleans Police Department

## Employee Summary Report

**Parameters:**   **Employee:** Burmaster, Derrick  (Ofc)   **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/28/2019 | Body Worn Cameras Review-CIT | Body Worn Camera Review (CD Paragraph 116) 2 Hours This course emphasizes the benefits of CIT members applying their body worn cameras in a call for service. The training will also review | 0.00 |
| 03/28/2019 | Body Worn Cameras Review-CIT | Body Worn Camera Review (CD Paragraph 116) 2 Hours This course emphasizes the benefits of CIT members applying their body worn cameras in a call for service. The training will also review | 2.00 |
| 03/28/2019 | Role Play Scenarios-CIT | Role Play Scenarios (CD Paragraph 116) 10 Hours This course applies the techniques of de-escalation and crisis resolution for mental health crisis events into role play intera | 4.00 |
| 03/28/2019 | Role Play Scenarios-CIT | Role Play Scenarios (CD Paragraph 116) 10 Hours This course applies the techniques of de-escalation and crisis resolution for mental health crisis events into role play intera | 0.00 |
| 03/27/2019 | Substance Abuse - CIT | 4.1666666666666664E-2 | 4.00 |
| 03/27/2019 | Substance Abuse - CIT | Substance Abuse (CD Paragraph 116) 1 Hour This course will discuss the co-occurring disorder of mental health issues and substance abuse. The training will include the b | 1.00 |
| 03/27/2019 | Crisis Intervention & De-escalation | Foundations in Crisis Intervention (CD Paragraph 116) 3 Hours This course will present the foundations of crisis intervention to prepare offices for in-depth training on CIT techniques. A lecture | 0.00 |
| 03/27/2019 | Crisis Intervention & De-escalation | Foundations in Crisis Intervention (CD Paragraph 116) 3 Hours This course will present the foundations of crisis intervention to prepare offices for in-depth training on CIT techniques. A lecture | 4.00 |
| 03/27/2019 | Legal Issues and Mental Health - CIT | Legal Issues (CD Paragraph 116) 2 Hours This course will inform officers of the legal issues on the commitment process for people with mental health needs. ⬚ | 1.00 |
| 03/27/2019 | Legal Issues and Mental Health - CIT | 4.1666666666666664E-2 | 4.00 |
| 03/27/2019 | Medical Conerns and Psychopharmacology | Medical Concerns and Psychopharmacology (CD Paragraph 116) 1 Hour This course will present the most common medical treatment options for mental health patients and review the types of medication prescribed. A lect | 0.00 |
| 03/27/2019 | Medical Conerns and Psychopharmacology | Medical Concerns and Psychopharmacology (CD Paragraph 116) 1 Hour This course will present the most common medical treatment options for mental health patients and review the types of medication prescribed. A lect | 2.00 |

CITY DEFENDENTS - 003834



# New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)          **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/26/2019 | CIT Field Trip | Field Trip to Mental Health Treatment Facility (CD Paragraph 116) 8 Hours This course will bring CIT members to tour a treatment facility to meet with doctors and patients. The training will provide officers with an unders | 0.00 |
| 03/26/2019 | CIT Field Trip | Field Trip to Mental Health Treatment Facility (CD Paragraph 116) 8 Hours This course will bring CIT members to tour a treatment facility to meet with doctors and patients. The training will provide officers with an unders | 8.00 |
| 03/25/2019 | Autism Awareness Developmental Disabilities | Developmental Disabilities (CD Paragraph 116) 2 Hours This course will define the various types of developmental disabilities that may be encountered and recommended methods. | 2.00 |
| 03/25/2019 | Autism Awareness Developmental Disabilities | Developmental Disabilities (CD Paragraph 116) 2 Hours This course will define the various types of developmental disabilities that may be encountered and recommended methods. | 0.00 |
| 03/25/2019 | Personality Disorders | 4.1666666666666664E-2 | 4.00 |
| 03/25/2019 | Personality Disorders | Personality Disorders (CD Paragraph 116) 1 Hour This course will define the various types of personality disorders that may be encountered and recommended methods for effective | 1.00 |
| 03/25/2019 | Introduction to Crisis Intervention Training and Policy | This course gives an overview and history to the Crisis Intervention Team Program. NOPD Policy is reviewed and discussed as it pertains to Crisis Intervention. | 2.00 |
| 03/25/2019 | Introduction to Crisis Intervention Training and Policy | This course gives an overview and history to the Crisis Intervention Team Program. NOPD Policy is reviewed and discussed as it pertains to Crisis Intervention. | 0.00 |
| 03/25/2019 | Signs and Symptoms of Chronic Mental Illness | Signs and Symptoms of Mental Illness (CD Paragraph 116) 3 Hours This course will enable CIT officers to recognize and identify signs and symptoms of mental illness; identify medications and possible conditio | 2.00 |
| 03/25/2019 | Signs and Symptoms of Chronic Mental Illness | Signs and Symptoms of Mental Illness (CD Paragraph 116) 3 Hours This course will enable CIT officers to recognize and identify signs and symptoms of mental illness; identify medications and possible conditio | 0.00 |
| 03/25/2019 | Crisis Intervention Team Certificate | | 0.00 |
| 03/25/2019 | Crisis Intervention Team Certificate | | 0.00 |

CITY DEFENDENTS - 003835



# New Orleans Police Department

### Employee Summary Report

**Parameters:**　　**Employee:** Burmaster, Derrick  (Ofc)　　　　　**From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| Completion Date | Course Name | Description | Credit Hours |
| 03/25/2019 | Children and Adolescents-CIT | Children and Adolescents (CD Paragraph 116) 1 Hour This course will discuss the unique differences in the mental maturation and development of children and adolescents, and how they wi | 0.00 |
| 03/25/2019 | Children and Adolescents-CIT | Children and Adolescents (CD Paragraph 116) 1 Hour This course will discuss the unique differences in the mental maturation and development of children and adolescents, and how they wi | 2.00 |
| 02/15/2019 | Patrol Rifle Recertification | | 8.00 |
| 02/15/2019 | Patrol Rifle Recertification | | 0.00 |
| 02/05/2019 | NOPD Driving 2019 & Driving Simulator | This course will review Department policy and operational proficiency in the annual NAPD recertification. This law enforcement specific driving training features a low speed/high stress methodology for reducing collisions and lowering liability risk. The | 8.00 |
| 02/05/2019 | NOPD Driving 2019 & Driving Simulator | This course will review Department policy and operational proficiency in the annual NAPD recertification. This law enforcement specific driving training features a low speed/high stress methodology for reducing collisions and lowering liability risk. The | 0.00 |
| 02/04/2019 | Night Fire 2019 | | 2.00 |
| 02/04/2019 | Night Fire 2019 | 8.3333333333333329E-2 | 8.00 |
| 02/04/2019 | Firearms Qualifications and Glock Refresher 2019 | 2019 Firearms- P.O.S.T. Qualification (CD Paragraph 109/110) 8 Hours This course will review operational proficiency and tactics for the annual P.O.S.T. recertification of officers in firearms. The training will co | 4.00 |
| 02/04/2019 | Firearms Qualifications and Glock Refresher 2019 | 2019 Firearms- P.O.S.T. Qualification (CD Paragraph 109/110) 8 Hours This course will review operational proficiency and tactics for the annual P.O.S.T. recertification of officers in firearms. The training will co | 0.00 |
| 02/04/2019 | Stress Fire 2019 | | 2.00 |
| 02/04/2019 | Stress Fire 2019 | 8.3333333333333329E-2 | 8.00 |
| 06/22/2018 | Patrol Rifle Qualification | | 4.00 |
| 06/22/2018 | Patrol Rifle Qualification | | 0.00 |

CITY DEFENDENTS - 003836



# New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)     **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/16/2018 | Core In Service Training Survey and Certificate 2018 | | 0.00 |
| 03/16/2018 | Core In Service Training Survey and Certificate 2018 | | 0.00 |
| 03/16/2018 | MDTS Handcuffing Control/Weapon Retention | | 5.00 |
| 03/16/2018 | MDTS Handcuffing Control/Weapon Retention | | 0.00 |
| 03/16/2018 | Victims of Sexual Assault | | 1.00 |
| 03/16/2018 | Victims of Sexual Assault | 4.1666666666666664E-2 | 4.00 |
| 03/16/2018 | Domestic Violence Risk Matrix | | 1.00 |
| 03/16/2018 | Domestic Violence Risk Matrix | 4.1666666666666664E-2 | 4.00 |
| 03/15/2018 | Controlled Electronic Weapon Proficiency-2018 | | 4.00 |
| 03/15/2018 | Controlled Electronic Weapon Proficiency-2018 | | 0.00 |
| 03/15/2018 | Ambush Recognition | | 2.00 |
| 03/15/2018 | Ambush Recognition | | 0.00 |
| 03/15/2018 | Principles of Active Shooter Response | | 6.00 |
| 03/15/2018 | Principles of Active Shooter Response | | 0.00 |
| 03/14/2018 | Legal Update-Stop Search and Arrest-2018 | 2018 Legal Updates - Stop, Search and Arrest (CD Paragraph 162) 4 Hours This course will emphasize the need for effectively articulating the elements that establish a valid Terry Stop in the Field Interview Card report | 3.00 |

CITY DEFENDENTS - 003837



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)                 **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/14/2018 | Legal Update-Stop Search and Arrest-2018 | 2018 Legal Updates - Stop, Search and Arrest (CD Paragraph 162) 4 Hours This course will emphasize the need for effectively articulating the elements that establish a valid Terry Stop in the Field Interview Card report | 0.00 |
| 03/13/2018 | Use of Force Decisions | | 2.00 |
| 03/13/2018 | Use of Force Decisions | 8.3333333333333329E-2 | 8.00 |
| 03/13/2018 | Community Policing-Administering Narcan | | 1.00 |
| 03/13/2018 | Community Policing-Administering Narcan | 4.1666666666666664E-2 | 4.00 |
| 03/13/2018 | Community Policing-Problem Solving the Challenge of Opiate ABuse | Community Policing - Problem Solving the Challenge of Opiate Abuse 4 Hours (CD Paragraph 226) This course will apply the principles of community policing and developing partnerships with public health and criminal justice agen | 3.00 |
| 03/13/2018 | Community Policing-Problem Solving the Challenge of Opiate ABuse | Community Policing - Problem Solving the Challenge of Opiate Abuse 4 Hours (CD Paragraph 226) This course will apply the principles of community policing and developing partnerships with public health and criminal justice agen | 0.00 |
| 03/13/2018 | Tactical Community Policing for Homeland Security | Tactical Community Policing for Homeland Security (CD Paragraph 226) 4 Hours This program is designed by the DOJ-COPS Office to use community policing as a front line strategy to prevent terrorism and violent extremism. The traini | 2.00 |
| 03/13/2018 | Tactical Community Policing for Homeland Security | 8.3333333333333329E-2 | 8.00 |
| 03/12/2018 | Accessing Office Support Services | Accessing Officer Support Services (CD Paragraph 292) 1 Hour This course will discuss the available officer support services and how to access these assets. "New Course" | 1.00 |
| 03/12/2018 | Accessing Office Support Services | 4.1666666666666664E-2 | 4.00 |
| 03/12/2018 | Proactive Policing & Community Trust | Proactive Policing and Community Trust (CD Paragraph 177) 4 Hours This course will address police and citizen stops, focusing on the balance of sustaining officer proactivity and community trust. Additional disc | 3.00 |
| 03/12/2018 | Proactive Policing & Community Trust | Proactive Policing and Community Trust (CD Paragraph 177) 4 Hours This course will address police and citizen stops, focusing on the balance of sustaining officer proactivity and community trust. Additional disc | 0.00 |

CITY DEFENDENTS - 003838



## New Orleans Police Department

### Employee Summary Report

**Parameters:**        **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/12/2018 | Crisis Intervention Recognition and Intervention | Crisis Recognition and Intervention (CD Paragraph 118) 3 Hours This course will prepare officers to recognize crisis intervention symptoms and incorporate the practice of verbal de-escalation. The train | 3.00 |
| 03/12/2018 | Crisis Intervention Recognition and Intervention | Crisis Recognition and Intervention (CD Paragraph 118) 3 Hours This course will prepare officers to recognize crisis intervention symptoms and incorporate the practice of verbal de-escalation. The train | 0.00 |
| 02/23/2018 | Patrol Rifle Qualification | | 4.00 |
| 02/23/2018 | Patrol Rifle Qualification | | 0.00 |
| 02/20/2018 | Night Fire 2018 | 8.3333333333333329E-2 | 8.00 |
| 02/20/2018 | Night Fire 2018 | | 2.00 |
| 02/20/2018 | Firearms Qualifications and Glock Refresher 2018 | | 4.00 |
| 02/20/2018 | Firearms Qualifications and Glock Refresher 2018 | | 0.00 |
| 02/20/2018 | Stress Fire 2018 | | 2.00 |
| 02/20/2018 | Stress Fire 2018 | 8.3333333333333329E-2 | 8.00 |
| 02/19/2018 | NAPD Driving- SUV  2018- Core In Service | | 0.00 |
| 02/19/2018 | NAPD Driving- SUV  2018- Core In Service | | 8.00 |
| 02/19/2018 | Firearms Simulator (FATS) 2018 | 8.3333333333333329E-2 | 8.00 |
| 02/19/2018 | Firearms Simulator (FATS) 2018 | | 2.00 |
| 01/02/2018 | 2017-01-JAN-DTB | | 2.00 |
| 01/02/2018 | 2017-01-JAN-DTB | 8.3333333333333329E-2 | 8.00 |
| 01/02/2018 | FEBRUARY DTB 2017 | | 2.00 |
| 01/02/2018 | FEBRUARY DTB 2017 | 8.3333333333333329E-2 | 8.00 |

CITY DEFENDENTS - 003839



# New Orleans Police Department

## Employee Summary Report

**Parameters:**       **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 01/02/2018 | March 2017 DTB | | 2.00 |
| 01/02/2018 | March 2017 DTB | 8.3333333333333329E-2 | 8.00 |
| 01/02/2018 | April 2017 DTB | | 2.00 |
| 01/02/2018 | April 2017 DTB | 8.3333333333333329E-2 | 8.00 |
| 12/06/2017 | September 2017 DTB | | 2.00 |
| 12/06/2017 | September 2017 DTB | 8.3333333333333329E-2 | 8.00 |
| 12/06/2017 | October 2017 DTB | 8.3333333333333329E-2 | 8.00 |
| 12/06/2017 | October 2017 DTB | | 2.00 |
| 12/06/2017 | 2017-11-NOV-DTB | 8.3333333333333329E-2 | 8.00 |
| 12/06/2017 | 2017-11-NOV-DTB | | 2.00 |
| 12/06/2017 | August 2017 DTB | | 2.00 |
| 12/06/2017 | August 2017 DTB | 8.3333333333333329E-2 | 8.00 |
| 12/06/2017 | July 2017 DTB | 8.3333333333333329E-2 | 8.00 |
| 12/06/2017 | July 2017 DTB | | 2.00 |
| 08/23/2017 | Basic Patrol Rifle | | 0.00 |
| 08/23/2017 | Basic Patrol Rifle | | 16.00 |
| 08/22/2017 | Basic Patrol Rifle | | 16.00 |
| 08/22/2017 | Basic Patrol Rifle | | 0.00 |
| 05/31/2017 | 2017-05-MAY-DTB | 8.3333333333333329E-2 | 8.00 |
| 05/31/2017 | 2017-05-MAY-DTB | | 2.00 |
| 03/21/2017 | Use of Force Model Policy-Firearms | 4.1666666666666664E-2 | 4.00 |

CITY DEFENDENTS - 003840



# New Orleans Police Department

## Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)          **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/21/2017 | Use of Force Model Policy-Firearms | Firearms/ Use of Force Model (CD Paragraph 109/110) 8 Hours This course will review operational proficiency and tactics for the annual P.O.S.T. recertification of officers in firearms. The Department's use of force model will be examined including a rev | 1.00 |
| 03/21/2017 | Night Fire | 8.3333333333333329E-2 | 8.00 |
| 03/21/2017 | Night Fire | | 2.00 |
| 03/21/2017 | Stress Fire - Core In Service | 8.3333333333333329E-2 | 8.00 |
| 03/21/2017 | Stress Fire - Core In Service | | 2.00 |
| 03/21/2017 | Firearms Qualifications | The course includes complete training for Firearms Qualifications Co-requites, Stress & Night Fire Also schedule for Firearms Simulator (05-216-PI). Some must sign up for Stress and Night fire , if necessary. Instructors will administer the annual P.O.S | 0.00 |
| 03/21/2017 | Firearms Qualifications | The course includes complete training for Firearms Qualifications Co-requites, Stress & Night Fire Also schedule for Firearms Simulator (05-216-PI). Some must sign up for Stress and Night fire , if necessary. Instructors will administer the annual P.O.S | 8.00 |
| 03/07/2017 | Firearms Training Simulator ( FATS ) 2017 Core In Service | Firearms Training Simulator (CD Paragraph 109) 4 Hours This course will utilize the FATS interactive video training to challenge officers in scenarios for the application of deadly force. | 4.00 |
| 03/07/2017 | Firearms Training Simulator ( FATS ) 2017 Core In Service | Firearms Training Simulator (CD Paragraph 109) 4 Hours This course will utilize the FATS interactive video training to challenge officers in scenarios for the application of deadly force. | 0.00 |
| 03/07/2017 | Driving Simulator Core 2017 | | 2.00 |
| 03/07/2017 | Driving Simulator Core 2017 | 8.3333333333333329E-2 | 8.00 |
| 03/07/2017 | Driving-   Police Training (NAPD) 2017 | National Academy for Professional Driving (CD Paragraph 109) 4 Hours This course will review Department policy and operational proficiency in the annual NAPD recertification. This law enforcement specific driving tr | 4.00 |
| 03/07/2017 | Driving-   Police Training (NAPD) 2017 | National Academy for Professional Driving (CD Paragraph 109) 4 Hours This course will review Department policy and operational proficiency in the annual NAPD recertification. This law enforcement specific driving tr | 0.00 |

CITY DEFENDENTS - 003841



## New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)    **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 03/03/2017 | Core In Service Survey and Certificate 2017 | | 0.00 |
| 03/03/2017 | Core In Service Survey and Certificate 2017 | | 0.00 |
| 02/10/2017 | Taser 2017 ( Controlled Electronic Weapon) Core In Service | Controlled Electronic Weapon (CD Paragraph 64) 3.5 Hours This course will review operational proficiency and tactics for the annual recertification of officers in the Taser issued equipment | 4.00 |
| 02/10/2017 | Taser 2017 ( Controlled Electronic Weapon) Core In Service | Controlled Electronic Weapon (CD Paragraph 64) 3.5 Hours This course will review operational proficiency and tactics for the annual recertification of officers in the Taser issued equipment | 0.00 |
| 02/09/2017 | Community Policing - Relationship Based Policing | Relationship Based Policing (CD Paragraph 226) 8 Hours This course is a program that refocuses building trust and public confidence while sustaining crime fighting partnerships with the com | 0.00 |
| 02/09/2017 | Community Policing - Relationship Based Policing | Relationship Based Policing (CD Paragraph 226) 8 Hours This course is a program that refocuses building trust and public confidence while sustaining crime fighting partnerships with the com | 8.00 |
| 02/09/2017 | Crisis Intervention Techniques - Core In Service 2017 | Crisis Intervention (CD Paragraph 118) 4 Hours This course will incorporate role play in the recognition of crisis intervention symptoms and the practice of verbal de-escalation | 0.00 |
| 02/09/2017 | Crisis Intervention Techniques - Core In Service 2017 | Crisis Intervention (CD Paragraph 118) 4 Hours This course will incorporate role play in the recognition of crisis intervention symptoms and the practice of verbal de-escalation | 6.00 |
| 02/08/2017 | Weapons Transition Drills | 4.1666666666666664E-2 | 4.00 |
| 02/08/2017 | Weapons Transition Drills | | 1.00 |
| 02/08/2017 | CIT/De-Escalation Scenarios | | 2.00 |
| 02/08/2017 | CIT/De-Escalation Scenarios | 8.3333333333333329E-2 | 8.00 |
| 02/08/2017 | Tactical De-escalation Core In Service 2017 | | 0.00 |
| 02/08/2017 | Tactical De-escalation Core In Service 2017 | | 2.00 |

CITY DEFENDENTS - 003842



# New Orleans Police Department

### Employee Summary Report

**Parameters:**      **Employee:**  Burmaster, Derrick  (Ofc)           **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 02/08/2017 | Office Assistance and  Support 2017 - In Service | Officer Assistance and Support (CD Paragraph 292) 1 Hour This course will discuss the available officer support services and how to access these assets. "New Course" ASSIGNED: Ceci | 1.00 |
| 02/08/2017 | Office Assistance and  Support 2017 - In Service | 4.1666666666666664E-2 | 4.00 |
| 02/07/2017 | Domestic Violence - Core  In Service 2017 | Domestic Violence (CD Paragraph 220) 4 Hours This course will be presented by the Family Justice Center and reinforce the previous NOPD training in the recognition of the pred | 4.00 |
| 02/07/2017 | Domestic Violence - Core  In Service 2017 | Domestic Violence (CD Paragraph 220) 4 Hours This course will be presented by the Family Justice Center and reinforce the previous NOPD training in the recognition of the pred | 0.00 |
| 02/07/2017 | Child Abuse- 2017 In Service | Child Abuse (CD Paragraph 205) 3 Hours This course will be presented by the New Orleans Children's Advocacy Center. The overall g | 2.00 |
| 02/07/2017 | Child Abuse- 2017 In Service | Child Abuse (CD Paragraph 205) 3 Hours This course will be presented by the New Orleans Children's Advocacy Center. The overall g | 0.00 |
| 02/07/2017 | Sexual Assault 2017 - Core In Service 2017 | This course will be presented by the New Orleans Family Justice Center and focus on the first responder's role in the initial in the initial investigation and preserving evidence of a sexual assault, The training will discuss the impact of victim trauma a | 4.00 |
| 02/07/2017 | Sexual Assault 2017 - Core In Service 2017 | This course will be presented by the New Orleans Family Justice Center and focus on the first responder's role in the initial in the initial investigation and preserving evidence of a sexual assault, The training will discuss the impact of victim trauma a | 0.00 |
| 02/06/2017 | Stop, Search And Arrest - Core In Service 2017 | Stop, Search and Arrest (CD Paragraph 162) 4 Hours This course will review Department policy and provide legal updates towards 4th Amendment guidance. Training will emphasize and utilize r | 4.00 |
| 02/06/2017 | Stop, Search And Arrest - Core In Service 2017 | Stop, Search and Arrest (CD Paragraph 162) 4 Hours This course will review Department policy and provide legal updates towards 4th Amendment guidance. Training will emphasize and utilize r | 0.00 |
| 02/06/2017 | Bias Free Policing | Bias Free Policing (CD Paragraph 177) 3.5 Hours This course will expand upon the previous year's training in Fair and Impartial Policing by identifying the impact of bias in | 0.00 |
| 02/06/2017 | Bias Free Policing | Bias Free Policing (CD Paragraph 177) 3.5 Hours This course will expand upon the previous year's training in Fair and Impartial Policing by identifying the impact of bias in | 4.00 |

CITY DEFENDENTS - 003843



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| Training Information | | | |
| --- | --- | --- | --- |
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 06/24/2016 | Insight  Familiarization'''Session" | Information session to prepare and inform NOPD about their new system that will be released in November 2016 | 0.00 |
| 06/24/2016 | Insight  Familiarization'''Session" | 2.0833333333333332E-2 | 2.00 |
| 06/24/2016 | In Service Training Certificate | | 40.00 |
| 06/24/2016 | In Service Training Certificate | | 1.00 |
| 06/24/2016 | TASER Certification | | 1.00 |
| 06/24/2016 | TASER Certification | | 40.00 |
| 06/24/2016 | Legal Policy/Taser Lecture | This instruction will include current court decisions on TASER application, relevant videos and guidance provided in the Department's Use of Force policy. | 4.00 |
| 06/24/2016 | Legal Policy/Taser Lecture | This instruction will include current court decisions on TASER application, relevant videos and guidance provided in the Department's Use of Force policy. | 0.00 |
| 06/23/2016 | Crisis Intervention Team  (CIT)& De-escalation 2016 | This course will prepare officers and supervisors for responding to persons in behavioral or mental crisis. The presentation includes mental health professionals who can provide guidance in the interaction of human perception and treat assessment, decisio | 8.00 |
| 06/23/2016 | Crisis Intervention Team  (CIT)& De-escalation 2016 | This course will prepare officers and supervisors for responding to persons in behavioral or mental crisis. The presentation includes mental health professionals who can provide guidance in the interaction of human perception and treat assessment, decisio | 0.00 |
| 06/23/2016 | Legal Updates- Command 2022 | Legal Updates for Department Leadership (CD Paragraph 306) 2 Hours This course will review pertinent legal guidance and court rulings outside of criminal law that impact department leaders. Information derived from current Civil Service cases, civil court litigation against police agencies | 2.00 |
| 06/23/2016 | Command Staff Legal Updates/Use of Force  2022 | 8.3333333333333329E-2 | 8.00 |
| 06/22/2016 | MDTS Handcuffing , Search & Control/Defensive Tactics | This course will demonstrate and exercise the Monadnock Defensive Tactics System for competency in handcuffing and the searching of arrested subjects. Particular emphasis will include instruction and interactive drills to define the techniques for non-com | 8.00 |

CITY DEFENDENTS - 003844



# New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:** Burmaster, Derrick  (Ofc)          **From Date:** 01/01/2016

| Training Information | | | |
| --- | --- | --- | --- |
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 06/22/2016 | MDTS Handcuffing , Search & Control/Defensive Tactics | This course will demonstrate and exercise the Monadnock Defensive Tactics System for competency in handcuffing and the searching of arrested subjects. Particular emphasis will include instruction and interactive drills to define the techniques for non-com | 0.00 |
| 06/21/2016 | Stop, Search and Arrest & Gist Statements 2016 | Reasonable Suspicion/Probable Cause Nexus Legal Guidance Updates Miranda Warnings | 4.00 |
| 06/21/2016 | Stop, Search and Arrest & Gist Statements 2016 | Reasonable Suspicion/Probable Cause Nexus Legal Guidance Updates Miranda Warnings | 0.00 |
| 06/21/2016 | Fair and Impartial  Policing | This course will present the instructional materials offered by the DOJ-COPs program in " Fair and Impartial Policing". The training will incorporate fact based scenarios in preventing discriminatory policing and how officers can recognize and confront i | 4.00 |
| 06/21/2016 | Fair and Impartial  Policing | This course will present the instructional materials offered by the DOJ-COPs program in " Fair and Impartial Policing". The training will incorporate fact based scenarios in preventing discriminatory policing and how officers can recognize and confront i | 0.00 |
| 06/20/2016 | Community Policing & Procedural Justice | This course will incorporate VCPI modules and scenarios based training in community engagement, outreach, problem solving, and the SARA model. | 0.00 |
| 06/20/2016 | Community Policing & Procedural Justice | This course will incorporate VCPI modules and scenarios based training in community engagement, outreach, problem solving, and the SARA model. | 8.00 |
| 06/16/2016 | EPIC 2016 | | 8.00 |
| 06/16/2016 | EPIC 2016 | | 0.00 |
| 04/14/2016 | Crisis Intervention Chapter 41.25 Roll Call Course | This course is to expose and instruct officers on the Crisis Intervention policy and form revised for their use. | 0.00 |
| 04/14/2016 | Crisis Intervention Chapter 41.25 Roll Call Course | This course is to expose and instruct officers on the Crisis Intervention policy and form revised for their use. | 0.00 |
| 02/29/2016 | Firearms Qualifications Only | | 28.00 |
| 02/29/2016 | Firearms Qualifications Only | | 1.00 |
| 02/29/2016 | Night Fire | Enroll in both Night Fire and Stress Fire if you have qualified for Firearms. | 2.00 |
| 02/29/2016 | Night Fire | 8.3333333333333329E-2 | 8.00 |

CITY DEFENDENTS - 003845



# New Orleans Police Department

### Employee Summary Report

**Parameters:**    **Employee:** Burmaster, Derrick  (Ofc)                **From Date:** 01/01/2016

| Training Information | | | |
|---|---|---|---|
| **Completion Date** | **Course Name** | **Description** | **Credit Hours** |
| 02/29/2016 | Stress Fire 2016 | | 2.00 |
| 02/29/2016 | Stress Fire 2016 | 8.3333333333333329E-2 | 8.00 |
| 02/19/2016 | Firearms  Simulator (FATS) | | 4.00 |
| 02/19/2016 | Firearms  Simulator (FATS) | | 0.00 |
| 02/19/2016 | Driving | Driving- This course will fulfill a selected portion of the required curriculum for re-certification competency in the National Academy for Professional Driving. The class will also be introduced to the Department initiative in " Eliminating Police Vehic | 24.00 |
| 02/19/2016 | Driving | Driving- This course will fulfill a selected portion of the required curriculum for re-certification competency in the National Academy for Professional Driving. The class will also be introduced to the Department initiative in " Eliminating Police Vehic | 1.00 |

| Insight Employee Reviews | | | | | | |
|---|---|---|---|---|---|---|
| **Initiation Date** | **Status** | **Initiated By** | **Reviewing Supervisor** | **Peer Group / Size** | **Threshold Met / Referral Reason** | **Recommended Intervention** |
| 4/9/2019 | In Progress | Threshold | | 1461 | All NOPD (Citizen Complaints) | |
| 2/23/2019 | Complete | Threshold | Mitchell, Clarence J (Sgt) | 136 | Patrol - 2nd Platoon (UoF to Arrest(Violent Crime)) | No Further Action |
| 1/23/2019 | Complete | Threshold | Mitchell, Clarence J (Sgt) | 1467 | All NOPD (Supervisor Complaints) | No Further Action |
| 7/26/2017 | Complete | Threshold | Neely, Clifton J (Sgt) | 1392 | All NOPD without ADD (Sick Leave Hours Used) | No Further Action |
| 6/17/2017 | Complete | Threshold | Bowser, Wade E (Sgt) | 1397 | All NOPD without ADD (Sick Leave Hours Used) | No Further Action |
| 6/17/2017 | Complete | Threshold | Bowser, Wade E (Sgt) | 1397 | All NOPD without ADD (Sick Leave Hours Used) | Supervisor Evaluation Period |

CITY DEFENDENTS - 003846



# New Orleans Police Department

### Employee Summary Report

**Parameters:**     **Employee:**  Burmaster, Derrick  (Ofc)                    **From Date:** 01/01/2016

| Insight Employee Reviews | | | | | | |
|---|---|---|---|---|---|---|
| Initiation Date | Status | Initiated By | Reviewing Supervisor | Peer Group / Size | Threshold Met / Referral Reason | Recommended Intervention |
| 5/4/2017 | Complete | Threshold | Thompson, Kevin D (Sgt) | 1478 | All NOPD (Citizen Complaints) | No Further Action |

| Peer Group Membership | | |
|---|---|---|
| Peer Group Name | Peer Group Description | Employees in Peer Group (Current Total) |
| Patrol - 3rd Platoon | Patrol - 3rd Platoon | 131 |
| All NOPD | All NOPD | 1273 |

| Assigned Property | | | | | |
|---|---|---|---|---|---|
| Record Date | Record Type | Property Type | Property Id | Record By | Status |
| 05/02/2018 | Issue to Employee | CEW | TASER-X26P-X13000KME | | Issued |
| 10/16/2017 | Issue to Employee | Rifle | Bushmaster-AR15-BK5090923 | Cutno, Hudson  (Lt) | Issued |

CITY DEFENDENTS - 003847